## Sandwich Vegetation Management Project - Administrative Record Index

| Bates Begin | Bates End | Electronic File Name | Date | Author | Document Title/Description |
|---|---|---|---|---|---|
| **00 PreScoping** | | | | | |
| SVMP0000001 | SVMP0000005 | 20200414SandwichPIL.pdf | 4/14/2020 | USDA Forest Service | Sandwich Project Initiation Letter sent to Resource Specialists |
| SVMP0000006 | SVMP0000007 | 20211012SVM PIL.pdf | 10/12/2021 | USDA Forest Service | Sandwich Integrated Resource Project Project Initiation Letter sent to resource specialists |
| | | | | | |
| **00A ConceptualOpenHouse** | | | | | |
| SVMP0000008 | SVMP0000009 | 00000000ProcessInformationPosters.pdf | 00/00/0000 | USDA Forest Service | Open House Overview / Process Timeline |
| SVMP00000010 | SVMP0000010 | 00000000VegMgmtPoster.pdf | 00/00/0000 | USDA Forest Service | Forest Management |
| SVMP0000011 | SVMP0000011 | 20200110Govdeliverybulletin.pdf | 1/10/2020 | GovDelivery | Bulletin from GovDelivery sent by USDA Forest Service to 404 subscibers of the Sandwich Conceptual Proposal Development |
| SVMP0000012 | SVMP0000020 | 20200110Govdeliverymaillist.pdf | 1/10/2020 | Gov Delivery | GovDelivery Mailing List |
| SVMP0000021 | SVMP0000023 | 20200110GovdeliveryReport.pdf | 1/10/2020 | Gov Delivery | Document from GovDelivery reporting the delivery rates of the GovDelivery bulletin sent |
| SVMP0000024 | SVMP0000024 | 20200113InnesNotes.pdf | 1/13/2020 | James Innes, District Ranger | Notes from James Innes, District Ranger, on Selectmen's meetings from January 10, 2020 and January 13, 2020 with District Ranger James Innes and Sandwich selectmen informing them of the upcoming public meeting on January 28, 2020 |
| SVMP0000025 | SVMP0000026 | 20200114PressRelease.pdf | 1/14/2020 | Heather Mckenny, Forest Planner/Environmental Coordinator | Email from Heather Mckenny to Colleen Mainville containing the press release for the Sandwich proposal development open house |
| SVMP0000027 | SVMP0000028 | 20200114PressReleaseUpdate.pdf | 1/14/2020 | Heather Mckenny, Forest Planner/Environmental Coordinator | Email from Heather Mckenny to Colleen Mainville containing the updated press release for the Sandwich proposal development open house |
| SVMP0000029 | SVMP0000030 | 20200116EmailBates.pdf | 1/16/2020 | Cindy Bates | Email from James Innes, District Ranger, containing comments from Cindy Bates, an abutter to the Sandwich project |
| SVMP0000031 | SVMP0000032 | 20200117OpenHouseEmail.pdf | 1/17/2020 | Cristin Bailey, District Trails Manager | Email from Cristin Bailey containing email of GovDelivery bulletin sent to 404 recipients regarding the Sandwich Proposal open house on January 28, 2020. |
| SVMP0000033 | SVMP0000034 | 20200117OpenHouseTamworth.pdf | 1/17/2020 | Jessie Dubuque, Assistant District Ranger | Email from Jessie Dubuque to project record containing screen capture of posting in the Tamworth Exchange Google Site about the Sandwich Proposal Development Open house on January 28, 2020 |
| SVMP0000035 | SVMP0000035 | 20200122SandwichBoard.pdf | 1/22/2020 | Cristin Bailey, District Trails Manager | Email from Cristin Bailey to the SandwichBoard regarding the Sandwich Proposal Development Open House |
| SVMP0000036 | SVMP0000039 | 20200124EmailBates.pdf | 1/24/2020 | Cindy Bates | Email trail with communication from Cindy Bates with some clarifications to the Sandwich Board. Information on the Open House, maps on the PDF flyer, link to the 2005 Forest Plan, and contact information for Jim Innes |
| SVMP0000040 | SVMP0000041 | 20200124EmailInnes.pdf | 1/24/2020 | James Innes, District Ranger | Email from James Innes, District Ranger with communications from residents concerning areas on the maps |
| SVMP0000042 | SVMP0000044 | 20200124EmailPrepWorkForOpenHouse.pdf | 1/24/2020 | USDA Forest Service | Email containing items for the open house. |
| SVMP0000045 | SVMP0000047 | 20200127EmailBailey.pdf | 1/27/2020 | Cristin Bailey, District Trails Manager | Email from Cristin Bailey to the SandwichBoard regarding the Sandwich Proposal Development Open House |
| SVMP0000048 | SVMP0000049 | 20200127EmailDubuque.pdf | 1/27/2020 | Jessie Dubuque, Assistant District Ranger | Email from Jessie Dubuque to project record containing screen capture of posting in the Tamworth Exchange Google Site about the Sandwich Proposal Development Open house on January 28, 2020 |
| SVMP0000050 | SVMP0000051 | 20200127GovDeliveryBulletin.pdf | 1/27/2020 | Gov Delivery | Bulletin from GovDelivery sent to 422 recipients regarding the public meeting for Sandwich conceptual planning for early proposal development |
| SVMP0000052 | SVMP0000053 | 20200127GovDeliveryReport.pdf | 1/27/2020 | Gov Delivery | Document from GovDelivery reporting the delivery rates of the GovDelivery bulletin sent January 27, 2020 |
| SVMP0000054 | SVMP0000054 | 20200128SandwichFlyer.pdf | 1/28/2020 | USDA Forest Service | USDA White Mountain National Forest Sandwich Proposal Development Open House Flyer |
| SVMP0000055 | SVMP0000055 | 20200128SandwichMap.pdf | 1/28/2020 | USDA Forest Service | Map of Sandwich Conceptual Planning Area |
| SVMP0000056 | SVMP0000056 | 20200128SandwichMap2.pdf | 1/28/2020 | USDA Forest Service | Second map of Sandwich Conceptual Planning Area |
| SVMP0000057 | SVMP0000057 | 20200128SandwichMap3.pdf | 1/28/2020 | USDA Forest Service | Third map of Sandwich Conceptual Planning Area Wildlife Map |
| SVMP0000058 | SVMP0000058 | 20200128SandwichMeetingDetails.pdf | 1/28/2020 | USDA Forest Service | Sandwich Conceptual Open House/Proposal Development Meeting detail sheet |
| SVMP0000059 | SVMP0000060 | 20200128SandwichNews.pdf | 1/28/2020 | Sandwich News | News article regarding the USDA Forest Service: Sandwich Proposal Development Open House on January 28 |
| SVMP0000061 | SVMP0000062 | 20200128SandwichPublicInputBoldt.pdf | 1/28/2020 | Public Citizens | Public comments from Sandwich Conceptual Proposal Comment Form |
| SVMP0000063 | SVMP0000068 | 20200128SandwichPublicSigninRedacted.pdf | 1/28/2020 | USDA Forest Service | Sign in sheet for the Public Meeting (redacted) |
| SVMP0000069 | SVMP0000069 | 20200128SandwichTalkingPoints.pdf | 1/28/2020 | USDA Forest Service | Talking points for the Sandwich Conceptual Proposal Development Open House |
| SVMP0000070 | SVMP0000070 | 20200129SandwichOpenHouseInputTracking.pdf | 1/29/2020 | USDA Forest Service | Input tracking from the Sanwich Open House |
| SVMP0000071 | SVMP0000071 | 20200217LetterBowles.pdf | 2/17/2020 | Jim Bowles | Public comment from Jim Bowles |
| | | | | | |
| **00B MailingLists** | | | | | |
| SVMP0000072 | SVMP0000092 | 00000000SandwichMailingListRedacted.pdf | 00/00/0000 | USDA Forest Service | Mailing list for the Sandwich project (PII redacted) |
| SVMP0000093 | SVMP0000096 | 20200108SandwichMailLabelsRedacted.pdf | 1/8/2020 | USDA Forest Service | Mailing labels for the Sandwich project (PII redacted) |
| | | | | | |
| **00C ReconRec** | | | | | |
| SVMP0000097 | SVMP0000097 | 20200904PictureBrookTrail1.pdf | 9/4/2020 | USDA Forest Service | Picture 1 of Brook Trail |
| SVMP0000098 | SVMP0000098 | 20200904PictureBrookTrail2.pdf | 9/4/2020 | USDA Forest Service | Picture 2 of Brook Trail |
| SVMP0000099 | SVMP0000099 | 20200904PictureBrookTrail3.pdf | 9/4/2020 | USDA Forest Service | Picture 3 of Brook Trail |
| SVMP0000100 | SVMP0000100 | 20200904PictureBrookTrail4.pdf | 9/4/2020 | USDA Forest Service | Picture 4 of Brook Trail |
| SVMP0000101 | SVMP0000101 | 20200904PictureBrookTrail5.pdf | 9/4/2020 | USDA Forest Service | Picture 5 of Brook Trail |
| SVMP0000102 | SVMP0000102 | 20200904PictureBrookTrail6.pdf | 9/4/2020 | USDA Forest Service | Picture 6 of Brook Trail |
| SVMP0000103 | SVMP0000103 | 20200904PictureBrookTrail7.pdf | 9/4/2020 | USDA Forest Service | Picture 7 of Brook Trail |
| SVMP0000104 | SVMP0000104 | 20200904PictureBrookTrail8.pdf | 9/4/2020 | USDA Forest Service | Picture 8 of Brook Trail |
| SVMP0000105 | SVMP0000105 | 20200904PictureBrookTrail9.pdf | 9/4/2020 | USDA Forest Service | Picture 9 of Brook Trail |
| SVMP0000106 | SVMP0000106 | 20200904PictureBrookTrail10.pdf | 9/4/2020 | USDA Forest Service | Picture 10 of Brook Trail |
| SVMP0000107 | SVMP0000107 | 20200904PictureBrookTrail11.pdf | 9/4/2020 | USDA Forest Service | Picture 11 of Brook Trail |
| SVMP0000108 | SVMP0000108 | 20200904PictureBrookTrail12.pdf | 9/4/2020 | USDA Forest Service | Picture 12 of Brook Trail |
| SVMP0000109 | SVMP0000109 | 20200904PictureBrookTrail13.pdf | 9/4/2020 | USDA Forest Service | Picture 13 of Brook Trail |
| SVMP0000110 | SVMP0000110 | 20200904PictureBrookTrail14.pdf | 9/4/2020 | USDA Forest Service | Picture 14 of Brook Trail |
| SVMP0000111 | SVMP0000111 | 20200904PictureBrookTrail15.pdf | 9/4/2020 | USDA Forest Service | Picture 15 of Brook Trail |
| SVMP0000112 | SVMP0000112 | 20200904PictureBrookTrail16.pdf | 9/4/2020 | USDA Forest Service | Picture 16 of Brook Trail |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0000113 | SVMP0000113 | 20200904PictureBrookTrail17.pdf | 9/4/2020 | USDA Forest Service | Picture 17 of Brook Trail |
| SVMP0000114 | SVMP0000114 | 20200904PictureBrookTrail18.pdf | 9/4/2020 | USDA Forest Service | Picture 18 of Brook Trail |
| SVMP0000115 | SVMP0000115 | 20200904PictureBrookTrail19.pdf | 9/4/2020 | USDA Forest Service | Picture 19 of Brook Trail |
| SVMP0000116 | SVMP0000116 | 20200904PictureBrookTrail20.pdf | 9/4/2020 | USDA Forest Service | Picture 20 of Brook Trail |
| SVMP0000117 | SVMP0000117 | 20200904PictureBrookTrail21.pdf | 9/4/2020 | USDA Forest Service | Picture 21 of Brook Trail |
| SVMP0000118 | SVMP0000118 | 20200904PictureBrookTrail22.pdf | 9/4/2020 | USDA Forest Service | Picture 22 of Brook Trail |
| SVMP0000119 | SVMP0000119 | 20200904PictureBrookTrail23.pdf | 9/4/2020 | USDA Forest Service | Picture 23 of Brook Trail |
| | | | | | |
| | | | **00D ReconSilvWildlife** | | |
| SVMP0000120 | SVMP0000120 | 20180911 Map 420 Elt.pdf | 9/11/2018 | USDA Forest Service | Map 420 Elt |
| SVMP0000211 | SVMP0000136 | 20180912SVMStand466.pdf | 9/12/2018 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 466 |
| SVMP0000137 | SVMP0000142 | 20180917SVMStand465.pdf | 9/17/2018 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 465 |
| SVMP0000143 | SVMP0000146 | 20181016SVMStand420.pdf | 10/16/2018 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 420 |
| SVMP0000147 | SVMP0000152 | 20181206SVMStand463.pdf | 12/6/2018 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 463 |
| SVMP0000153 | SVMP0000154 | 20190403SVMStand422.pdf | 4/3/2019 | J. Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 422 |
| SVMP0000155 | SVMP0000166 | 20190409SVMStand417.pdf | 4/9/2019 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 417 |
| SVMP0000167 | SVMP0000168 | 20190412SVMStand418.pdf | 4/12/2019 | Dubuque/Lyle | Sandwich Vegetation Management Wildlife Habitat Stand Form Compartment 418 |
| SVMP0000169 | SVMP0000169 | 20200612 Sandwich Map.pdf | 6/12/2020 | USDA Forest Service | Map of Sandwich Access Roads |
| SVMP0000170 | SVMP0000173 | 20200618 Sandwich Roads Info.pdf | 6/18/2020 | Mike Shingler, Forester | Sandwich Project Area Roads. Maps of Guinea Hill Road Work, Old Mast Road Work, and Liberty Road Work |
| | | | | | |
| | | | **00E TaxMaps** | | |
| SVMP0000174 | SVMP0000174 | 20180214AlbanyMapIndex.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Index of Map |
| SVMP0000175 | SVMP0000175 | 20180214AlbanyTaxMap1.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 1 |
| SVMP0000176 | SVMP0000176 | 20180214AlbanyTaxMap2.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 2 |
| SVMP0000177 | SVMP0000177 | 20180214AlbanyTaxMap3.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 3 |
| SVMP0000178 | SVMP0000178 | 20180214AlbanyTaxMap3a.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 3a |
| SVMP0000179 | SVMP0000179 | 20180214AlbanyTaxMap4.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 4 |
| SVMP0000180 | SVMP0000180 | 20180214AlbanyTaxMap5.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 5 |
| SVMP0000181 | SVMP0000181 | 20180214AlbanyTaxMap6.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 6 |
| SVMP0000182 | SVMP0000182 | 20180214AlbanyTaxMap6a.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 6a |
| SVMP0000183 | SVMP0000183 | 20180214AlbanyTaxMap7.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 7 |
| SVMP0000184 | SVMP0000184 | 20180214AlbanyTaxMap8.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 8 |
| SVMP0000185 | SVMP0000185 | 20180214AlbanyTaxMap9.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 9 |
| SVMP0000186 | SVMP0000186 | 20180214AlbanyTaxMap9a.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 9a |
| SVMP0000187 | SVMP0000187 | 20180214AlbanyTaxMap10.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 10 |
| SVMP0000188 | SVMP0000188 | 20180214AlbanyTaxMap11.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 11 |
| SVMP0000189 | SVMP0000189 | 20180214AlbanyTaxMap12.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 12 |
| SVMP0000190 | SVMP0000190 | 20180214AlbanyTaxMap13.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 13 |
| SVMP0000191 | SVMP0000191 | 20180214AlbanyTaxMap14.pdf | 2/14/2018 | Thaddeus-Thorne Surveys, Inc | Albany Tax Map 14 |
| SVMP0000192 | SVMP0000192 | 20180322SandwichMap.pdf | 3/22/2018 | John E. O'Donnell & Associates | Map of Sandwich Area |
| SVMP0000193 | SVMP0000193 | 20180322SandwichMapIndex.pdf | 3/22/2018 | John E. O'Donnell & Associates | Index Map of the Sandwich Area |
| SVMP0000194 | SVMP0000194 | 20180322SandwichMapR1.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-1 |
| SVMP0000195 | SVMP0000195 | 20180322SandwichMapR2.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-2 |
| SVMP0000196 | SVMP0000196 | 20180322SandwichMapR3.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-3 |
| SVMP0000197 | SVMP0000197 | 20180322SandwichMapR4.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-4 |
| SVMP0000198 | SVMP0000198 | 20180322SandwichMapR5.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-5 |
| SVMP0000199 | SVMP0000199 | 20180322SandwichMapR6.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-6 |
| SVMP0000200 | SVMP0000200 | 20180322SandwichMapR7.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-7 |
| SVMP0000201 | SVMP0000201 | 20180322SandwichMapR8.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-8 |
| SVMP0000202 | SVMP0000202 | 20180322SandwichMapR9.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-9 |
| SVMP0000203 | SVMP0000203 | 20180322SandwichMapR10.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-10 |
| SVMP0000204 | SVMP0000204 | 20180322SandwichMapR11.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-11 |
| SVMP0000205 | SVMP0000205 | 20180322SandwichMapR12.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-12 |
| SVMP0000206 | SVMP0000206 | 20180322SandwichMapR13.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-13 |
| SVMP0000207 | SVMP0000207 | 20180322SandwichMapR14.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-14 |
| SVMP0000208 | SVMP0000208 | 20180322SandwichMapR15.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-15 |
| SVMP0000209 | SVMP0000209 | 20180322SandwichMapR16.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-16 |
| SVMP0000210 | SVMP0000210 | 20180322SandwichMapR17.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-17 |
| SVMP0000211 | SVMP0000211 | 20180322SandwichMapR18.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-18 |
| SVMP0000212 | SVMP0000212 | 20180322SandwichMapR19.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-19 |
| SVMP0000213 | SVMP0000213 | 20180322SandwichMapR20.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-20 |
| SVMP0000214 | SVMP0000214 | 20180322SandwichMapR21.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-21 |
| SVMP0000215 | SVMP0000215 | 20180322SandwichMapR22.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-22 |
| SVMP0000216 | SVMP0000216 | 20180322SandwichMapR23.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-23 |
| SVMP0000217 | SVMP0000217 | 20180322SandwichMapR24.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-24 |
| SVMP0000218 | SVMP0000218 | 20180322SandwichMapR25.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map R-25 |
| SVMP0000219 | SVMP0000219 | 20180322SandwichMapU1.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map U-1 |
| SVMP0000220 | SVMP0000220 | 20180322SandwichMapU2.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map U-2 |
| SVMP0000221 | SVMP0000221 | 20180322SandwichMapU3.pdf | 3/22/2018 | John E. O'Donnell & Associates | Sandwich Map U-3 |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0000222 | SVMP0000222 | 20180529TamworthIndexMap.pdf | 5/29/2018 | CAI Technologies | Index Map of Tamworth |
| SVMP0000223 | SVMP0000223 | 20180529TamworthMap201.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 201 |
| SVMP0000224 | SVMP0000224 | 20180529TamworthMap202.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 202 |
| SVMP0000225 | SVMP0000225 | 20180529TamworthMap203.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 203 |
| SVMP0000226 | SVMP0000226 | 20180529TamworthMap204.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 204 |
| SVMP0000227 | SVMP0000227 | 20180529TamworthMap205.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 205 |
| SVMP0000228 | SVMP0000228 | 20180529TamworthMap206.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 206 |
| SVMP0000229 | SVMP0000229 | 20180529TamworthMap207.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 207 |
| SVMP0000230 | SVMP0000230 | 20180529TamworthMap208.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 208 |
| SVMP0000231 | SVMP0000231 | 20180529TamworthMap209.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 209 |
| SVMP0000232 | SVMP0000232 | 20180529TamworthMap210.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 210 |
| SVMP0000233 | SVMP0000233 | 20180529TamworthMap211.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 211 |
| SVMP0000234 | SVMP0000234 | 20180529TamworthMap212.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 212 |
| SVMP0000235 | SVMP0000235 | 20180529TamworthMap213.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 213 |
| SVMP0000236 | SVMP0000236 | 20180529TamworthMap214.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 214 |
| SVMP0000237 | SVMP0000237 | 20180529TamworthMap215.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 215 |
| SVMP0000238 | SVMP0000238 | 20180529TamworthMap216.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 216 |
| SVMP0000239 | SVMP0000239 | 20180529TamworthMap217.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 217 |
| SVMP0000240 | SVMP0000240 | 20180529TamworthMap218.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 218 |
| SVMP0000241 | SVMP0000241 | 20180529TamworthMap401.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 401 |
| SVMP0000242 | SVMP0000242 | 20180529TamworthMap402.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 402 |
| SVMP0000243 | SVMP0000243 | 20180529TamworthMap403.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 403 |
| SVMP0000244 | SVMP0000244 | 20180529TamworthMap404.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 404 |
| SVMP0000245 | SVMP0000245 | 20180529TamworthMap405.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 405 |
| SVMP0000246 | SVMP0000246 | 20180529TamworthMap406.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 406 |
| SVMP0000247 | SVMP0000247 | 20180529TamworthMap407.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 407 |
| SVMP0000248 | SVMP0000248 | 20180529TamworthMap408.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 408 |
| SVMP0000249 | SVMP0000249 | 20180529TamworthMap409.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 409 |
| SVMP0000250 | SVMP0000250 | 20180529TamworthMap410.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 410 |
| SVMP0000251 | SVMP0000251 | 20180529TamworthMap411.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 411 |
| SVMP0000252 | SVMP0000252 | 20180529TamworthMap412.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 412 |
| SVMP0000253 | SVMP0000253 | 20180529TamworthMap413.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 413 |
| SVMP0000254 | SVMP0000254 | 20180529TamworthMap414.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 414 |
| SVMP0000255 | SVMP0000255 | 20180529TamworthMap415.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 415 |
| SVMP0000256 | SVMP0000256 | 20180529TamworthMap416.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 416 |
| SVMP0000257 | SVMP0000257 | 20180529TamworthMap417.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 417 |
| SVMP0000258 | SVMP0000258 | 20180529TamworthMap418.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 418 |
| SVMP0000259 | SVMP0000259 | 20180529TamworthMap419.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 419 |
| SVMP0000260 | SVMP0000260 | 20180529TamworthMap420.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 420 |
| SVMP0000261 | SVMP0000261 | 20180529TamworthMap421.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 421 |
| SVMP0000262 | SVMP0000262 | 20180529TamworthMap422.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 422 |
| SVMP0000263 | SVMP0000263 | 20180529TamworthMap423.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 423 |
| SVMP0000264 | SVMP0000264 | 20180529TamworthMap424.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 424 |
| SVMP0000265 | SVMP0000265 | 20180529TamworthMap425.pdf | 5/29/2018 | CAI Technologies | Tamworth Map 425 |
| SVMP0000266 | SVMP0000266 | 20180813Map418 422.pdf | 8/13/2018 | USDA Forest Service | Map 418 422 |
| SVMP0000267 | SVMP0000267 | 20180813Map419 420.pdf | 8/13/2018 | USDA Forest Service | Map 419 420 |
| | | **00F VirtualMeeting** | | | |
| SVMP0000268 | SVMP0000272 | 20210800VirtualMeetingPowerpoint.pdf | 8/00/2021 | USDA Forest Service | Sandwich HMU Conceptual Proposal Development Power Point for virtual meeting |
| | | **01 CommentNOPADraftEA** | | | |
| | | **01A Mailing** | | | |
| SVMP0000273 | SVMP0000276 | 20220617ScopingMailListRedacted.pdf | 6/17/2022 | USDA Forest Service | Physical mailing list for the scoping period |
| SVMP0000277 | SVMP0000281 | 20230720ScopeMailListRedacted.pdf | 7/20/2023 | USDA Forest Service | Physical mailing list for the draft EA |
| SVMP0000282 | SVMP0000286 | 20230809ReturnMailRedacted.pdf | 8/9/2023 | USDA Forest Service | Images of 9 envelopes returned to the Saco Ranger District. |
| SVMP0000287 | SVMP0000287 | 20230815ReturnMailRedacted.pdf | 8/15/2023 | USDA Forest Service | Images of 2 envelopes returned to the Saco Ranger District |
| SVMP0000288 | SVMP0000293 | 20231101ExcelMailingListRedacted.pdf | 11/1/2023 | USDA Forest Service | Excel workbook of mailing list including abutters, HC mailings and open house |
| | | **01B Scoping** | | | |
| SVMP0000294 | SVMP0000294 | 000000CARAScopingCommentReport.xlsx | 00/00/0000 | USDA Forest Service | Scoping Comment Report |
| SVMP0000295 | SVMP0000296 | 20190321HardCopyRequests.pdf | 3/21/2019 | USDA Forest Service | Document with handouts on how to request hard copies of the Sandwich Vegetation Management project updates |
| SVMP0000297 | SVMP0000299 | 20190321SubscribeInfo.pdf | 3/21/2019 | USDA Forest Service | Document outlining steps on how to self-subscribe to other forest service projects |
| SVMP0000300 | SVMP0000301 | 20220606SVMGovDBulletin.pdf | 6/6/2022 | GovDelivery | GovDelivery bulletin sent to 502 recipients regarding the ability to comment on the Sandwich Vegetation Management project |
| SVMP0000302 | SVMP0000312 | 20220606SVMGovDeliveryReport.pdf | 6/6/2022 | GovDelivery | 20220606SVMGovDBulletin.pdf |
| SVMP0000313 | SVMP0000314 | 20220606SVMIntPartyLtr.pdf | 6/6/2022 | James Innes, District Ranger | Interested Party letter sent regarding the ability to comment on the Sandwich Vegetation Management Project |
| SVMP0000315 | SVMP0000315 | 20220607SVMLegalNotice.pdf | 6/7/2022 | USDA Forest Service | Legal Notice on the 30-Day Scoping and Public Comment Opportunity for the Sandwich Vegetation Management project |
| SVMP0000316 | SVMP0000316 | 20220610ScopeCommentHorn.pdf | 6/10/2022 | Todd Horn | Sandwich Vegetation Management Scoping comment from Todd Horn |

| SVMP0000317 | SVMP0000318 | 20220616ScopeCommentPorter.pdf | 6/16/2022 | Zack Porter, Executive Director, Standing Trees | Email from Zack Porter containing Sandwich Vegetation Management Scoping comment |
|---|---|---|---|---|---|
| SVMP0000319 | SVMP0000323 | 20220620ScopeCommentJones.pdf | 6/20/2022 | Eric Jones | Sandwich Vegetation Management Scoping comment from Eric Jones |
| SVMP0000324 | SVMP0000326 | 20220622EmailDockens.pdf | 6/22/2022 | Johnida Dockens, NEPA Planner | Email from Johnida Dockens responding to Zack Porters June 16, 2022 email regarding comments on the Sandwich Vegetation Management Scoping comment |
| SVMP0000327 | SVMP0000331 | 20220628EmailDockens.pdf | 6/28/2022 | Johnida Dockens, NEPA Planner | Email from Johnida Dockens responding to Zack Porters June 27, 2022 email regarding comments on the Sandwich Vegetation Management Scoping comment |
| SVMP0000332 | SVMP0000332 | 20220628ScopeCommentKimball.pdf | 6/28/2022 | Susan Bryant-Kimball | Sandwich Vegetation Management Scoping comment from Susan Bryant-Kimball |
| SVMP0000333 | SVMP0000333 | 20220628ScopeCommentKimballC.pdf | 6/28/2022 | Chip Kimball, Sandwich Sidehillers Winter Trail Club | Sandwich Vegetation Management scoping comment from Chip Kimball |
| SVMP0000334 | SVMP0000335 | 20220628SVMPMtgQandA.pdf | 6/28/2022 | USDA Forest Service | Meeting Questions and Answers |
| SVMP0000336 | SVMP0000336 | 20220630ScopeCommentAnon.pdf | 6/30/2022 | Anonymous, CTVA Action Committee | Sandwich Vegetation Management Scoping comment from an anonymous member of the CTVA Action Committee |
| SVMP0000337 | SVMP0001168 | 20220701ScopeCommentPorter.pdf | 7/1/2022 | Zack Porter, Executive Director, Standing Trees | Letter to James Innes, District Ranger regarding comments on Sandwich Vegetation Management Project. Includes all exhibits included in comment submission. |
| SVMP0001169 | SVMP0001169 | 20220702ScopeCommentJenkins.pdf | 7/2/2022 | Linda Jenkins | Sandwich Vegetation Management Scoping comment from Linda Jenkins |
| SVMP0001170 | SVMP0001170 | 20220702ScopeCommentRandzio.pdf | 7/2/2022 | Kassia Randzio | Sandwich Vegetation Management Scoping comment from Kassia Randzio |
| SVMP0001171 | SVMP0001171 | 20220702ScopeCommentWilliams.pdf | 7/2/2022 | Eesha Williams | Sandwich Vegetation Management Scoping comment from Eesha Williams |
| SVMP0001172 | SVMP0001172 | 20220705ScopeCommentBlack.pdf | 7/5/2022 | Gregory Black | Email from Gregory Black containing scoping comment on the Sandwich Vegetation Management Program |
| SVMP0001173 | SVMP0001173 | 20220706ScopeCommentBeasley.pdf | 7/6/2022 | Geoffrey Beasley | Sandwich Vegetation Management Scoping comment from Geoffrey Beasley |
| SVMP0001174 | SVMP0001175 | 20220706ScopeCommentBeasley2.pdf | 7/6/2022 | Geoffrey Beasley | Sandwich Vegetation Management Scoping comment 2 from Geoffrey Beasley |
| SVMP0001176 | SVMP0001176 | 20220706ScopeCommentMoscovitch.pdf | 7/6/2022 | Ruth Moscovitch | Sandwich Vegetation Management Scoping comment from Ruth Moscovitch |
| SVMP0001180 | SVMP0001180 | 20220706ScopeCommentSemmes.pdf | 7/6/2022 | Benedict Semmes | Sandwich Vegetation Management Scoping comment from Benedict Semmes |
| SVMP0001181 | SVMP0001211 | 20220706ScopeCommentSemmesE.pdf | 7/6/2022 | Elonide Caldwell-Semmes | Sandwich Vegetation Management Scoping comment from Elonide Caldwell-Semmes |
| SVMP0001212 | SVMP0001213 | 20220706ScopeCommentTaylor.pdf | 7/6/2022 | Scott Taylor | Sandwich Vegetation Management Scoping comment from Scott Taylor |
| SVMP0001214 | SVMP0001214 | 20220706ScopeCommentWaldronJ.pdf | 7/6/2022 | Jack Waldron | Sandwich Vegetation Management Scoping comment from Jack Waldron |
| SVMP0001215 | SVMP0001215 | 20220706ScopeCommentWaldronJ2.pdf | 7/6/2022 | Jack Waldron | Sandwich Vegetation Management Scoping comment 2 from Jack Waldron |
| SVMP0001216 | SVMP0001216 | 20220706ScopeCommentWaldronJ3.pdf | 7/6/2022 | Jack Waldron | Sandwich Vegetation Management Scoping comment 3 from Jack Waldron |
| SVMP0001217 | SVMP0001252 | 20220707ScopeCommentBerry.pdf | 7/7/2022 | Don Berry, Lakes Region Conservation Trust | Sandwich Vegetation Management Scoping comment from Don Berry, with attachments |
| SVMP0001253 | SVMP0001254 | 20220707ScopeCommentChristy.pdf | 7/7/2022 | Genevieve Christy | Sandwich Vegetation Management Scoping comment from Gene |
| SVMP0001255 | SVMP0001255 | 20220707ScopeCommentJones.pdf | 7/7/2022 | Eric Jones | Sandwich Vegetation Management Scoping comment from Eric Jones |
| SVMP0001256 | SVMP0001256 | 20220707ScopeCommentJones2.pdf | 7/7/2022 | Eric Jones | Sandwich Vegetation Management Scoping comment 2 from Eric Jones |
| SVMP0001257 | SVMP0001258 | 20220707ScopeCommentMay.pdf | 7/7/2022 | Jonathan May | Sandwich Vegetation Management Scoping comment from Jonathan May |
| SVMP0001259 | SVMP0001268 | 20220707ScopeCommentMcVicar.pdf | 7/7/2022 | Douglas McVicar | Sandwich Vegetation Management Scoping comment from Douglas McVicar |
| SVMP0001269 | SVMP0001269 | 20220707ScopeCommentOConnell.pdf | 7/7/2022 | Kathleen O'Connell | Sandwich Vegetation Management Scoping comment from Kathleen O'Connell |
| SVMP0001270 | SVMP0001270 | 20220707ScopeCommentOConnell2.pdf | 7/7/2022 | Kathleen O'Connell | Sandwich Vegetation Management Scoping comment 2 from Kathleen O'Connell |
| SVMP0001271 | SVMP0001271 | 20220707ScopeCommentRandall.pdf | 7/7/2022 | Kate Randall | Sandwich Vegetation Management Scoping comment from Kate Randall |
| SVMP0001272 | SVMP0001273 | 20220707ScopeCommentRandallS.pdf | 7/7/2022 | Susan Randall | Sandwich Vegetation Management Scoping comment from Susan Randall |
| SVMP0001274 | SVMP0001274 | 20220707ScopeCommentSargent.pdf | 7/7/2022 | Matt Sargent | Sandwich Vegetation Management Scoping comment from Matt Sargent |
| SVMP0001275 | SVMP0001275 | 20220707ScopeCommentSchneider.pdf | 7/7/2022 | Michael Schneider | Sandwich Vegetation Management Scoping comment from Michael Schneider |
| SVMP0001276 | SVMP0001276 | 20220707ScopeCommentStock.pdf | 7/7/2022 | Jasen Stock | Sandwich Vegetation Management Scoping comment from Jasen Stock |
| SVMP0001277 | SVMP0001277 | 20220708ScopeCommentJones.pdf | 7/8/2022 | Eric Jones | Sandwich Vegetation Management Scoping comment from Eric Jones |
| SVMP0001278 | SVMP0001278 | 20220708ScopeCommentPurves.pdf | 7/8/2022 | Michael Purves | Sandwich Vegetation Management Scoping comment from Michael Purves |
| SVMP0001279 | SVMP0001279 | 20220708ScopeCommentThorndike.pdf | 7/8/2022 | Katherine Thorndike | Sandwich Vegetation Management Scoping comment from Katherine Thorndike |
| SVMP0001280 | SVMP0001280 | 20220708ScopeCommentWilson.pdf | 7/8/2022 | Chris Wilson, Wonolancet Preservation Association | Sandwich Vegetation Management Scoping comment from Chris Wilson of the Wonolancet Preservation Association |
| SVMP0001281 | SVMP0001283 | 20230221LetterPorterZ.pdf | 2/21/2023 | Zack Porter, Executive Director, Standing Trees and Randi Spivak, Public Lands Program Director, Center for Biological Diversity | Letter to James Innes, District Ranger regarding comments on Northern Long-eared Bat Delay |
| SVMP0001284 | SVMP0001296 | 20220922SVMScopeReport.pdf | 9/22/2022 | Johnida Dockens, NEPA Planner | Summary of scoping comments received grouped into comment topics |
| | | | | **01Ba PublicMeeting** | |
| SVMP0001297 | SVMP0001297 | 20220526ProjectMap.pdf | 5/26/2022 | USDA Forest Service | Map of Sandwich Project Area |
| SVMP0001298 | SVMP0001298 | 20220526VicinityMap.pdf | 5/26/2022 | USDA Forest Service | Vicinity Map of Sandwich Project Area |
| SVMP0001299 | SVMP0001299 | 20220615MeetingFlyer.pdf | 6/15/2022 | USDA Forest Service | Flyer for the Sandwich Vegetation Management Project Virtual Public Meeting for the Scoping Comment Period |
| SVMP0001300 | SVMP0001300 | 20220615SVMPMtgFlyer.pdf | 6/15/2022 | USDA Forest Service | Meeting Flyer |
| SVMP0001301 | SVMP0001302 | 20220616PublicMtgPostcard.pdf | 6/16/2022 | Johnida Dockens, NEPA Planner | Postcard sent to public as notice of a virtual public meeting |
| SVMP0001303 | SVMP0001303 | 20220622SVMPMtgFlyerUpdate.pdf | 6/22/2022 | USDA Forest Service | Meeting Flyer Updated |
| SVMP0001304 | SVMP0001304 | 20220623SVMPublicMeetingReport.xlsx | 6/23/2022 | USDA Forest Service | Report of the Public Meeting Attendance from the public meeting held on June 23, 2022 |
| SVMP0001305 | SVMP0001322 | 20220624SVMPowerPoint.pdf | 6/24/2022 | USDA Forest Service | Power Point Presentation for the Sandwich Vegetation Management Project Scoping Public Comment Period |
| SVMP0001323 | SVMP0001340 | 20220624SVMPScopePresent.pdf | 6/24/2022 | USDA Forest Service | Scoping Presentation |
| SVMP0001341 | SVMP0001345 | 20220628SVMPMtgQandA.pdf | 6/28/2022 | USDA Forest Service | Sandwich Vegetation Management Project Public Meeting Question and Answer Sheet |
| SVMP0001346 | SVMP0001346 | 20220630SVMPublicMeetingReport.xlsx | 6/30/2022 | USDA Forest Service | Report of responses given from the public meeting held on June 23, 2022 |
| | | | | | |
| | | | | **01C DraftEA** | |
| SVMP0001347 | SVMP0001347 | 20230721 SVM Newsletter.pdf | 7/21/2023 | USDA Forest Service | Newsletter - Sandwich Public Comment Period for the Draft Environmental Assessment |
| SVMP0001348 | SVMP0001348 | 20230725 SVM Legal Notice.pdf | 7/25/2023 | USDA Forest Service | Document containing SVM Legal Notice regarding draft EA and preliminary FONSI |
| SVMP0001349 | SVMP0001350 | 20230731 SVM GovDelivery Report.pdf | 7/31/2023 | GovDelivery | GovDelivery Report with bulletin report details for SVM Update bulletin |
| SVMP0001351 | SVMP0001351 | 20230825 Sandwich Board Post.pdf | 8/25/2023 | Katherine Throndike | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0001352 | SVMP0001352 | 20230907 SVM Press Release.pdf | 9/7/2023 | USDA Forest Service | Press Release that SVM official comment period will begin September 22, 2023 due to electronic difficulties |
| SVMP0001353 | SVMP0001355 | 20230921 SVM GovDelivery.pdf | 9/21/2023 | GovDelivery | GovDelivery Bulletin sent to 695 recipients regarding the publication of the draft environmental assessment and preliminary finding of no significant impact for the Sandwich Vegetation Management Project |
| SVMP0001356 | SVMP0001356 | 20230921EACommentWarta.pdf | 9/21/2023 | Leslie Warta | Draft EA Comment |
| SVMP0001357 | SVMP0001357 | 20230921LegalNoticeConwaySun.pdf | 9/21/2023 | The Conway Daily Sun | Capture of The Legal Notice posted in The Conway Daily Sun |
| SVMP0001358 | SVMP0001358 | 20230921LegalNoticeUnionLeader.pdf | 9/21/2023 | The New Hampshire Union Leader | Capture of The Legal Notice posted in The New Hampshire Union Leader |
| SVMP0001359 | SVMP0001359 | 20240000SVMDraftEACommentMatrix.xlsx | 00/00/2024 | USDA Forest Service | Sandwich Vegetation Management Project, Comment Matrix |
| SVMP0001360 | SVMP0001380 | 20240212SVMCommentReport.pdf | 2/12/2024 | USDA Forest Service | Sandwich Vegetation Management Project Comment Period Consideration Summary Report for the Draft Environmental Assessment |
| SVMP0001381 | SVMP0001439 | 20240404GovDeliveryCombinedRptsBulletinSentJuly312023.pdf | 4/4/2024 | USDA Forest Service | Combined reports from GovDelivery regarding the results of the NOPA period GovDelivery bulletin sent on July 31, 2023 |
| SVMP0001440 | SVMP0001470 | 20240404GovDeliveryCombinedRptsBulletinSentSept212023.pdf | 4/4/2024 | USDA Forest Service | Combined reports from GovDelivery regarding the results of the NOPA period GovDelivery bulletin sent on September 21, 2023 |
| | | | | **01Ca Emails** | |
| SVMP0001471 | SVMP0001472 | 20230809EmailInnesReplyToPorter.pdf | 8/9/2023 | James Innes, District Ranger | Email responses to questions asked by Zack Porter |
| SVMP0001473 | SVMP0001476 | 20230810Email2StandingTreesQuestionsSandwich.pdf | 8/10/2023 | James Innes, District Ranger | Email from James Innes to Zack Porter with questions and replies |
| SVMP0001477 | SVMP0001478 | 20230821EmailDufault.pdf | 8/21/2023 | Catherine Dufault | Email requesting information about the Sandwich project |
| SVMP0001479 | SVMP0001481 | 20230824EmailPorter.pdf | 8/24/2023 | Zack Porter | Email inquiring on best method to submit attachments. Email between James innes, Jessie Dubuque and Zackary Porter regarding questions about seeing the age data displayed spatially by harvest unit versus what is displayed in the HMU analysis |
| SVMP0001482 | SVMP0001484 | 20230825IRA OmissionEmail.pdf | 8/25/2023 | Theresa Corless | Email to Zack Porter, Standing Trees - Shapefiles, IRA ommitted on draft is corrected for the final EA |
| SVMP0001485 | SVMP0001485 | 20230826EmailCasparro.pdf | 8/26/2023 | Donna Di Casparro | Email to Scott Hall with questions regarding Flat Mountain in Whiteface Intervale |
| SVMP0001486 | SVMP0001488 | 20230826EmailDiCasparroD.pdf | 8/26/2023 | Donna DiCasparro | Emails between public and Scotty Hall on project concerns |
| SVMP0001489 | SVMP0001490 | 20230826EmailWalshP.pdf | 8/26/2023 | James Innes, USFS | Email thread between James Innes and Phillip Walsh regarding Spring Brook Road |
| SVMP0001491 | SVMP0001492 | 20230828CallWileyS.pdf | 8/28/2023 | Nikki Keown, USFS | Email from Nikki Keown summarizing phone all to front desk from Susan Wiley regarding providing comment |
| SVMP0001493 | SVMP0001503 | 20230828EmailBalch.pdf | 8/28/2023 | Chris Balch | Email from Chris Balch regarding analysis of pubic comment (no attachment) |
| SVMP0001504 | SVMP0001504 | 20230828EmailHall.pdf | 8/28/2023 | Scott Hall, NEPA Specialist | Email to document phone call received, Nikki Kneown capturing public input on the Sandwich project |
| SVMP0001505 | SVMP0001506 | 20230828EmailHunciIman.pdf | 8/28/2023 | Rebecca Hunciman | Email from Forest Service employee, Rebecca Hunciman capturing public input on the Sandwich project |
| SVMP0001507 | SVMP0001508 | 20230828EmailInnesReplyToWalsh.pdf | 8/28/2023 | James Innes, District Ranger | Email response to Phillip Walsh regarding project location |
| SVMP0001509 | SVMP0001512 | 20230828EmailKunhardt.pdf | 8/28/2023 | David Kunhardt | Email exchage from David Kunhardt to Jessie Dubuque, wth cc to USDA Forest Service and others.  Subject: Sandwich VMP - guiding resource |
| SVMP0001513 | SVMP0001515 | 20230828EmailNeighborComplaint.pdf | 8/28/2023 | Rebecca Hunciman, USFS | Email summarizing interaction with local resident, image of posted sign at Supervisors Office attached |
| SVMP0001516 | SVMP0001516 | 20230829EmailDelaney.pdf | 8/29/2023 | Courtney Delaney | Email requesting an extension of the comment period |
| SVMP0001517 | SVMP0001518 | 20230829EmailHall.pdf | 8/29/2023 | Scott Hall, NEPA Specialist | Email notifying of public calls regarding the comment period and email |
| SVMP0001519 | SVMP0001520 | 20230829EmailJose.pdf | 8/29/2023 | Leslie Jose | Email to Pemi VIS inbox providing comments |
| SVMP0001521 | SVMP0001521 | 20230829EmailSheridan.pdf | 8/29/2023 | Nancy Sheridan | Email with request field trip notification |
| SVMP0001522 | SVMP0001634 | 20230830EmailPastoriza.pdf | 8/30/2023 | Kris Pastoriza | Email with comment letter attached |
| SVMP0001635 | SVMP0001637 | 20230830EmailSteeleH.pdf | 8/31/2023 | Helen Steele | Email to Pemi VIS inbox providing comments |
| SVMP0001638 | SVMP0001639 | 20230830EmailWileyS.pdf | 8/30/2023 | Jess Hill, USFS | Email sharing scan of hard copy comments received at Campton office |
| SVMP0001640 | SVMP0001640 | 20230831EmailDesaveJ.pdf | 8/31/2023 | Jim DeSaye | Email to Jim Innes |
| SVMP0001641 | SVMP0001645 | 20230831EmailSelchen.pdf | 8/31/2023 | Frumie Selchen | Email to Jim Innes providing comments |
| SVMP0001646 | SVMP0001654 | 20230911EmailInnesRedacted.pdf | 9/11/2023 | James Innes, District Ranger | Email requesting public meeting sign in sheet; record has sign in sheet attached (redacted) |
| SVMP0001655 | SVMP0001656 | 20230911EmailPorterPressRelease.pdf | 9/11/2023 | Zackary Porter, Standing Trees | Email with questions about a second comment period, with press release attached |
| SVMP0001657 | SVMP0001661 | 20231019EmailMootAndMarnich.pdf | 10/19/2023 | Alex Moot & Debra Marnich | Email from Chocorua Lake Conservancy to Forest Service requesting a meeting and continued collaboration |
| SVMP0001662 | SVMP0001663 | 20231020EMailSagebub.pdf | 10/20/2023 | Sagebub | Email to Pemi VIS inbox providing comments |
| SVMP0001664 | SVMP0001668 | 20231020TranscriptionChernkoLtr.pdf | 10/20/2023 | USDA Forest Service | Transcription of a handwritten letter from Richard Chernko which includes the handwritten letter |
| SVMP0001669 | SVMP0001670 | 20231021EmailPrice.pdf | 10/21/2023 | Kl Price | Email to Pemi VIS inbox providing comments |
| SVMP0001671 | SVMP0001672 | 20231021EmailUnknownAuthor.pdf | 10/21/2023 | Unknown | Email to Pemi VIS inbox providing comments |
| SVMP0001673 | SVMP0001673 | 20231023EmailNelson.pdf | 10/23/2023 | Karin Nelson | Email to Pemi VIS inbox providing comments |
| SVMP0001674 | SVMP0001675 | 20231024EmailKnox.pdf | 10/24/2023 | Jean Knox | Email to Jim Innes providing comments |
| SVMP0001676 | SVMP0001677 | 20231024EmailKnox2.pdf | 10/24/2023 | Richard Knox | Email to Jim Innes providing comments |
| SVMP0001678 | SVMP0001679 | 20231025EmailLezcano.pdf | 10/25/2023 | Louise Lezcano | Email from James Innes with answers to Sandwich project questions |
| SVMP0001680 | SVMP0001682 | 20231026EmailHenderson.pdf | 10/26/2023 | Chuck Henderson | Email with questions regarding the Sanwich project, includes response from the Forest Service |
| SVMP0001683 | SVMP0001685 | 20231026EmailVanDeWerken.pdf | 10/26/2023 | Paula Van De Werken | Email to Sandwich Board |
| SVMP0001686 | SVMP0001687 | 20231117EmailMoot.pdf | 11/17/2023 | Alex Moot, Executive Director Chocorua Lake Conservancy | Email regarding Site visit on Brook and Liberty Trails |
| SVMP0001688 | SVMP0001692 | 20231120EmailInnes.pdf | 11/20/2023 | James Innes, District Ranger | Email to the team with notes regarding site visit with Chocorua Mountain Club and Chocorua Lake Conservancy on November 16th |
| SVMP0001693 | SVMP0001693 | 20231207EmailHall.pdf | 12/7/2023 | Scott Hall, NEPA Specialist | Email to Leslie Warta regarding a phone call with Kathy Corkery of the New Hampshire Sierra Club on NEPA questions |
| | | | | **01Cb PublicMeetingsAndComms** | |
| SVMP0001694 | SVMP0001702 | 00000000BalchCommentReport.pdf | 00/00/0000 | John C. Balch | A Study of Public Comments on: The United States Forest Service Sandwich Vegetation Management Project |
| SVMP0001703 | SVMP0001708 | 20230911PresentationSandwichSelectmenMeeting.pdf | 9/11/2023 | White Mountain National Forest | Presentation regarding the Sandwich project |
| SVMP0001709 | SVMP0001714 | 20230911SandwichBoardOfSelectmenMtgAttendanceListRedacted.pdf | 9/11/2023 | Sandwich Board of Selectmen | Sign in sheet, Board of Selectmen Meeting (redacted) |
| SVMP0001715 | SVMP0001723 | 20230911SelectmensMeetingSignInSheetRedacted.pdf | 9/11/2023 | Courtney Delany, Town of Sandwich | Email from Town of Sandwich that includes sign in sheet for Selectmen meeting (redacted) |
| SVMP0001724 | SVMP0001728 | 20230917EmailParsons.pdf | 9/17/2023 | Ed Parsons | Email, Subject: my classes this week to Tamworth Exchange |
| SVMP0001729 | SVMP0001729 | 20230924SandwichProjectPublicFieldVisitAttendanceRedacted.pdf | 9/24/2023 | USDA Forest Service | Converted excel spreadsheet of contact info for persons that went on the public field visit (redacted) |
| SVMP0001730 | SVMP0001733 | 20230924SandwichProjectPublicFieldVisitSignInSheetRedacted.pdf | 9/24/2023 | USDA Forest Service | Sign in sheet, public field visit (redacted) |
| SVMP0001734 | SVMP0001737 | 20230924SandwichVMPPublicFieldVisitNotesDRAFT.pdf | 9/24/2023 | USDA Forest Service | Public field trip meeting notes, track changes still on and marked as DRAFT. |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0001738 | SVMP0001741 | 20230928EmailCorless.pdf | 9/28/2023 | Theresa Corless | Email - Photos from Sandwich field trip |
| SVMP0001742 | SVMP0001742 | 20230929EmailInnes.pdf | 9/29/2023 | Jim Innes, District Ranger | Email with summary of Selectmen meeting |
| SVMP0001743 | SVMP0001743 | 20231030EmailInnes.pdf | 10/30/2023 | Jim Innes, District Ranger | Email documenting a meeting with Peggy Johnson |
| SVMP0001744 | SVMP0001748 | 20231116MeetingChocoruaMountainClub.pdf | 11/16/2023 | James Innes | Email with Subject: Meeting with Chocorua Mountain Club.  Inculdes write up for Sandwich project record. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **01Cc PublicComments** | |
| SVMP0001749 | SVMP0001753 | 20230802EACommentSemmesB.pdf | 8/2/2023 | Benedict Semmes | Sandwich Vegetation Management second EA comment from Benedict Semmes |
| SVMP0001754 | SVMP0001757 | 20230802EACommentWaldronT.pdf | 8/2/2023 | Todd Waldron, Northeast Forest Conservation Director Ruffed Grouse Society and American Woodcock Society | Sandwich Vegetation Management second EA comment from Todd Waldron of the Ruffed Grouse Society and American Woodcock Society |
| SVMP0001758 | SVMP0001758 | 20230803EACommentThompsonJ.pdf | 8/3/2023 | Jeremy Thompson | Sandwich Vegetation Management second EA comment from Jeremy Thompson |
| SVMP0001759 | SVMP0001759 | 20230809EACommentJonesE.pdf | 8/9/2023 | Eric Jones, Legacy Forest Trust | Sandwich Vegetation Management second EA comment from Eric Jones of Legacy Forest Trust |
| SVMP0001760 | SVMP0001760 | 20230810EACommentLitwinenkoA.pdf | 8/10/2023 | Ashley Litwinenko, New Hampshire Natural Heritage Bureau | Sandwich Vegetation Management second EA comment from Ashley Litwinenko of the New Hanpshire Natural Heritage Bureau |
| SVMP0001761 | SVMP0001761 | 20230816EACommentAikenC.pdf | 8/16/2023 | Christopher Aiken | Draft EA Comment |
| SVMP0001762 | SVMP0001762 | 20230816EACommentAndersonE.pdf | 8/16/2023 | Eric Anderson | Draft EA Comment |
| SVMP0001763 | SVMP0001763 | 20230816EACommentBonifantL.pdf | 8/16/2023 | Laurence Bonifant | Draft EA Comment |
| SVMP0001764 | SVMP0001764 | 20230816EACommentBreslinR.pdf | 8/16/2023 | Ryan Breslin | Draft EA Comment |
| SVMP0001765 | SVMP0001765 | 20230816EACommentChouinardD.pdf | 8/16/2023 | Derek Chouinard | Draft EA Comment |
| SVMP0001766 | SVMP0001766 | 20230816EACommentCraigieJ.pdf | 8/16/2023 | Jeff Craigie | Draft EA Comment |
| SVMP0001767 | SVMP0001767 | 20230816EACommentDeRosaA.pdf | 8/16/2023 | Albert DeRosa | Draft EA Comment |
| SVMP0001768 | SVMP0001768 | 20230816EACommentDeVoreR.pdf | 8/16/2023 | Robert DeVore | Draft EA Comment |
| SVMP0001769 | SVMP0001769 | 20230816EACommentDonoghueT.pdf | 8/16/2023 | Tyler Donoghue | Draft EA Comment |
| SVMP0001770 | SVMP0001770 | 20230816EACommentFabianE.pdf | 8/16/2023 | Edward Fabian | Draft EA Comment |
| SVMP0001771 | SVMP0001776 | 20230816EACommentLeipoldP.pdf | 8/16/2023 | Patricia Leipold | Draft EA Comment |
| SVMP0001777 | SVMP0001777 | 20230816EACommentLeipoldR.pdf | 8/16/2023 | Robert Leipold | Draft EA Comment |
| SVMP0001778 | SVMP0001778 | 20230816EACommentNgoS.pdf | 8/16/2023 | Susan Ngo | Draft EA Comment |
| SVMP0001779 | SVMP0001779 | 20230816EACommentSE.pdf | 8/16/2023 | Erik S. | Draft EA Comment |
| SVMP0001780 | SVMP0001780 | 20230816EACommentSevignySmithH.pdf | 8/16/2023 | Hunter Sevigny-Smith | Draft EA Comment |
| SVMP0001781 | SVMP0001781 | 20230816EACommentSharpR.pdf | 8/16/2023 | Richard Sharp | Draft EA Comment |
| SVMP0001782 | SVMP0001782 | 20230816EACommentSmithZ.pdf | 8/16/2023 | Zachary Smith | Draft EA Comment |
| SVMP0001783 | SVMP0001783 | 20230817EACommentCropseyJ.pdf | 8/17/2023 | James Cropsey | Draft EA Comment |
| SVMP0001784 | SVMP0001784 | 20230817EACommentTrimbleS.pdf | 8/17/2023 | Sean Trimble | Draft EA Comment |
| SVMP0001785 | SVMP0001785 | 20230818EACommentBoyleA.pdf | 8/18/2023 | Andrew Boyle | Draft EA Comment |
| SVMP0001786 | SVMP0001786 | 20230818EACommentContoisJ.pdf | 8/18/2023 | James Contois | Draft EA Comment |
| SVMP0001787 | SVMP0001787 | 20230818EACommentHiraiB.pdf | 8/18/2023 | Barbara Hirai | Draft EA Comment |
| SVMP0001788 | SVMP0001788 | 20230818EACommentSwanJ.pdf | 8/18/2023 | Jon Swan | Draft EA Comment |
| SVMP0001789 | SVMP0001789 | 20230818EACommentTourignyR.pdf | 8/18/2023 | Robert Tourigny | Draft EA Comment |
| SVMP0001790 | SVMP0001790 | 20230819EACommentTannerA.pdf | 8/19/2023 | Allison Tanner | Draft EA Comment |
| SVMP0001791 | SVMP0001791 | 20230820EACommentAndersonE.pdf | 8/20/2023 | Emily Anderson | Draft EA Comment |
| SVMP0001792 | SVMP0001792 | 20230820EACommentPowellB.pdf | 8/20/2023 | Barbara Powell | Draft EA Comment |
| SVMP0001793 | SVMP0001793 | 20230821EACommentBakerD.pdf | 8/21/2023 | Deb Baker | Draft EA Comment |
| SVMP0001794 | SVMP0001794 | 20230821EACommentDiCasparro.pdf | 8/21/2023 | Donna DiCasparro | Draft EA Comment |
| SVMP0001795 | SVMP0001795 | 20230821EACommentHeardV.pdf | 8/21/2023 | Virginia Heard | Draft EA Comment |
| SVMP0001796 | SVMP0001796 | 20230821EACommentMannS.pdf | 8/21/2023 | Sally Mann | Draft EA Comment |
| SVMP0001797 | SVMP0001797 | 20230821EACommentThorndikeK.pdf | 8/21/2023 | Katherine Thorndike | Draft EA Comment |
| SVMP0001798 | SVMP0001798 | 20230822EACommentArchibaldC.pdf | 8/22/2023 | Cynthia Archibald | Draft EA Comment |
| SVMP0001799 | SVMP0001799 | 20230822EACommentCookeL.pdf | 8/22/2023 | Lachlan Cooke | Draft EA Comment |
| SVMP0001800 | SVMP0001792 | 20230823EACommentGoldthwaitJ.pdf | 8/23/2023 | Jane Goldthwait | Draft EA Comment |
| SVMP0001801 | SVMP0001801 | 20230824EACommentCookeA.pdf | 8/24/2023 | Angus Cooke | Draft EA Comment |
| SVMP0001802 | SVMP0001802 | 20230824EACommentCookeJ.pdf | 8/24/2023 | Janet Cooke | Draft EA Comment |
| SVMP0001803 | SVMP0001803 | 20230825EACommentCapinteriP.pdf | 8/25/2023 | Peter Carpinteri | Draft EA Comment |
| SVMP0001804 | SVMP0001804 | 20230825EACommentMarnichD.pdf | 8/25/2023 | Debra Marnich, Chocorua Lake Conservancy | Draft EA Comment |
| SVMP0001805 | SVMP0001805 | 20230825EACommentRuchA.pdf | 8/25/2023 | Alison Ruch | Draft EA Comment |
| SVMP0001806 | SVMP0001806 | 20230825EACommentSmythD.pdf | 8/25/2023 | Derek Smyth | Draft EA Comment |
| SVMP0001807 | SVMP0001807 | 20230825EACommentSmythD2.pdf | 8/25/2023 | Derek Smyth | Draft EA Comment |
| SVMP0001808 | SVMP0001808 | 20230826EACommentBarbaC.pdf | 8/26/2023 | Christina Barba | Draft EA Comment |
| SVMP0001809 | SVMP0001810 | 20230826EACommentBarbaS.pdf | 8/26/2023 | Susan Barba | Draft EA Comment |
| SVMP0001811 | SVMP0001811 | 20230826EACommentFloydG.pdf | 8/26/2023 | Gary Floyd | Draft EA Comment |
| SVMP0001812 | SVMP0001812 | 20230826EACommentFrenchR.pdf | 8/26/2023 | Roberta French | Draft EA Comment |
| SVMP0001813 | SVMP0001813 | 20230826EACommentGoodmanJ.pdf | 8/26/2023 | Joan Goodman | Draft EA Comment |
| SVMP0001814 | SVMP0001814 | 20230826EACommentRothfeldB.pdf | 8/26/2023 | Becca Rothfield | Draft EA Comment |
| SVMP0001815 | SVMP0001816 | 20230826EACommentSargentD.pdf | 8/26/2023 | David Sargent | Draft EA Comment |
| SVMP0001817 | SVMP0001823 | 20230826EACommentTaylorR.pdf | 8/26/2023 | Raphael Taylor | Draft EA Comment |
| SVMP0001824 | SVMP0001824 | 20230826EACommentWalshP.pdf | 8/26/2023 | Philip Walsh | Draft EA Comment |
| SVMP0001825 | SVMP0001825 | 20230826EACommentWalshPC.pdf | 8/26/2023 | Philip Christopher Walsh | Draft EA Comment |
| SVMP0001826 | SVMP0001826 | 20230827EACommentAveryJ.pdf | 8/27/2023 | Jeremy Avery | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0001827 | SVMP0001827 | 20230827EACommentBarbaS.pdf | 8/27/2023 | Susan Barba | Draft EA Comment |
| SVMP0001828 | SVMP0001828 | 20230827EACommentBlankenhornP.pdf | 8/27/2023 | PJ Blankenhorn | Draft EA Comment |
| SVMP0001829 | SVMP0001829 | 20230827EACommentChristyG.pdf | 8/27/2023 | Genevieve Christy | Draft EA Comment |
| SVMP0001830 | SVMP0001830 | 20230827EACommentDallabettaC.pdf | 8/27/2023 | Christine Dallabetta | Draft EA Comment |
| SVMP0001831 | SVMP0001832 | 20230827EACommentGoldhorS.pdf | 8/27/2023 | Susan Goldhor | Draft EA Comment |
| SVMP0001833 | SVMP0001833 | 20230827EACommentGoldthwaitJ.pdf | 8/27/2023 | Jane Goldthwait | Draft EA Comment |
| SVMP0001834 | SVMP0001834 | 20230827EACommentHolteyT.pdf | 8/27/2023 | Tom Holtey | Draft EA Comment |
| SVMP0001835 | SVMP0001835 | 20230827EACommentIngramB.pdf | 8/27/2023 | Brian Ingram | Draft EA Comment |
| SVMP0001836 | SVMP0001836 | 20230827EACommentLongleyM.pdf | 8/27/2023 | Margaret Longley | Draft EA Comment |
| SVMP0001837 | SVMP0001837 | 20230827EACommentLoughranE.pdf | 8/27/2023 | Elizabeth Loughran | Draft EA Comment |
| SVMP0001838 | SVMP0001838 | 20230827EACommentRandallS.pdf | 8/27/2023 | Susan Randall | Draft EA Comment |
| SVMP0001839 | SVMP0001839 | 20230827EACommentReadA.pdf | 8/27/2023 | Allison Read | Draft EA Comment |
| SVMP0001840 | SVMP0001840 | 20230827EACommentRichL.pdf | 8/27/2023 | Larry Rich | Draft EA Comment |
| SVMP0001841 | SVMP0001841 | 20230827EACommentRogersG.pdf | 8/27/2023 | Gregg Rogers | Draft EA Comment |
| SVMP0001842 | SVMP0001842 | 20230827EACommentShoemakerJ.pdf | 8/27/2023 | Joshua Shoemaker | Draft EA Comment |
| SVMP0001843 | SVMP0001843 | 20230827EACommentStonerC.pdf | 8/27/2023 | Christopher Stoner | Draft EA Comment |
| SVMP0001844 | SVMP0001844 | 20230827EACommentTalbotJ.pdf | 8/27/2023 | Judy Talbot | Draft EA Comment |
| SVMP0001845 | SVMP0001845 | 20230827EACommentThompsonJ.pdf | 8/27/2023 | Jacalyn Thompson | Draft EA Comment |
| SVMP0001846 | SVMP0001846 | 20230827EACommentThompsonLastadO.pdf | 8/27/2023 | Owen Thompson-Lastad | Draft EA Comment |
| SVMP0001847 | SVMP0001847 | 20230827EACommentThorndikeK.pdf | 8/27/2023 | Katherine Thorndike | Draft EA Comment |
| SVMP0001848 | SVMP0001849 | 20230827EACommentThorndikeN.pdf | 8/27/2023 | Nicholas Thorndike | Draft EA Comment |
| SVMP0001850 | SVMP0001850 | 20230827EACommentUrquhartM.pdf | 8/27/2023 | Margaret Urquhart | Draft EA Comment |
| SVMP0001851 | SVMP0001851 | 20230827EACommentWalshL.pdf | 8/27/2023 | Lillian Walsh | Draft EA Comment |
| SVMP0001852 | SVMP0001852 | 20230827EACommentWilliamsS.pdf | 8/27/2023 | Sandy Williams | Draft EA Comment |
| SVMP0001853 | SVMP0001853 | 20230828EACommentAmesJ.pdf | 8/28/2023 | John Ames | Draft EA Comment |
| SVMP0001854 | SVMP0001854 | 20230828EACommentBaldwinA.pdf | 8/28/2023 | Arthur Baldwin | Draft EA Comment |
| SVMP0001855 | SVMP0001855 | 20230828EACommentBanderobF.pdf | 8/28/2023 | Erica Banderob | Draft EA Comment |
| SVMP0001856 | SVMP0001856 | 20230828EACommentBanderobJ.pdf | 8/28/2023 | John Banderob | Draft EA Comment |
| SVMP0001857 | SVMP0001857 | 20230828EACommentBaxterRogersC.pdf | 8/28/2023 | Cymande Baxter-Rogers | Draft EA Comment |
| SVMP0001858 | SVMP0001858 | 20230828EACommentBelleroseP.pdf | 8/28/2023 | Priscilla Bellerose | Draft EA Comment |
| SVMP0001859 | SVMP0001861 | 20230828EACommentBreastedSmythM.pdf | 8/28/2023 | Mary Breasted Smyth | Draft EA Comment |
| SVMP0001862 | SVMP0001862 | 20230828EACommentBushK.pdf | 8/28/2023 | Kate Bush | Draft EA Comment |
| SVMP0001863 | SVMP0001865 | 20230828EACommentCarlsonM.pdf | 8/28/2023 | Martha Carlson | Draft EA Comment |
| SVMP0001866 | SVMP0001867 | 20230828EACommentCookeR.pdf | 8/28/2023 | Roderick Cooke | Draft EA Comment |
| SVMP0001868 | SVMP0001868 | 20230828EACommentCorbettC.pdf | 8/28/2023 | Christopher Corbett | Draft EA Comment |
| SVMP0001869 | SVMP0001869 | 20230828EACommentCrockfordD.pdf | 8/28/2023 | David Crockford | Draft EA Comment |
| SVMP0001870 | SVMP0001870 | 20230828EACommentCunninghamC.pdf | 8/28/2023 | Constance Cunningham | Draft EA Comment |
| SVMP0001871 | SVMP0001871 | 20230828EACommentDevensD.pdf | 8/28/2023 | Dick Devens | Draft EA Comment |
| SVMP0001872 | SVMP0001872 | 20230828EACommentDeWolfB.pdf | 8/28/2023 | Bart DeWolf | Draft EA Comment |
| SVMP0001873 | SVMP0001873 | 20230828EACommentEganS.pdf | 8/28/2023 | Sean Egan | Draft EA Comment |
| SVMP0001874 | SVMP0001874 | 20230828EACommentFarnumE.pdf | 8/28/2023 | Ellen Farnum | Draft EA Comment |
| SVMP0001875 | SVMP0001876 | 20230828EACommentFarnumW.pdf | 8/28/2023 | William Farnum | Draft EA Comment |
| SVMP0001877 | SVMP0001877 | 20230828EACommentFergusonJC.pdf | 8/28/2023 | JC Ferguson | Draft EA Comment |
| SVMP0001878 | SVMP0001878 | 20230828EACommentFoleyJ.pdf | 8/28/2023 | Jonathan Foley | Draft EA Comment |
| SVMP0001879 | SVMP0001879 | 20230828EACommentFoleyW.pdf | 8/28/2023 | Fr William Foley | Draft EA Comment |
| SVMP0001880 | SVMP0001880 | 20230828EACommentFredericksA.pdf | 8/28/2023 | Andrew Fredericks | Draft EA Comment |
| SVMP0001881 | SVMP0001883 | 20230828EACommentGalliA.pdf | 8/28/2023 | Anne Galli | Draft EA Comment |
| SVMP0001884 | SVMP0001884 | 20230828EACommentGreenoughM.pdf | 8/28/2023 | Malcolm Greenough | Draft EA Comment |
| SVMP0001885 | SVMP0001885 | 20230828EACommentGruenertL.pdf | 8/28/2023 | Luke Gruenert | Draft EA Comment |
| SVMP0001886 | SVMP0001888 | 20230828EACommentHallowellB.pdf | 8/28/2023 | Benedicte Hallowell | Draft EA Comment |
| SVMP0001889 | SVMP0001889 | 20230828EACommentHallowellP.pdf | 8/28/2023 | Pen Hallowell | Draft EA Comment |
| SVMP0001890 | SVMP0001890 | 20230828EACommentHardingD.pdf | 8/28/2023 | Dexter Harding | Draft EA Comment |
| SVMP0001891 | SVMP0001891 | 20230828EACommentHeardV.pdf | 8/28/2023 | Virginia Heard | Draft EA Comment |
| SVMP0001892 | SVMP0001892 | 20230828EACommentJohnsonD.pdf | 8/28/2023 | Diane Johnson | Draft EA Comment |
| SVMP0001893 | SVMP0001893 | 20230828EACommentJohnsonL.pdf | 8/28/2023 | Leslie Johnson | Draft EA Comment |
| SVMP0001894 | SVMP0001898 | 20230828EACommentJohnsonP.pdf | 8/28/2023 | Peggy Johnson | Draft EA Comment |
| SVMP0001899 | SVMP0001899 | 20230828EACommentJonesP.pdf | 8/28/2023 | Patricia Jones | Draft EA Comment |
| SVMP0001900 | SVMP0001900 | 20230828EACommentKennedyS.pdf | 8/28/2023 | Scott Kennedy | Draft EA Comment |
| SVMP0001901 | SVMP0001902 | 20230828EACommentKingM.pdf | 8/28/2023 | Maura King | Draft EA Comment |
| SVMP0001903 | SVMP0001903 | 20230828EACommentKummE.pdf | 8/28/2023 | Elizabeth Kumm | Draft EA Comment |
| SVMP0001904 | SVMP0001904 | 20230828EACommentKummJ.pdf | 8/28/2023 | John Kumm | Draft EA Comment |
| SVMP0001905 | SVMP0001905 | 20230828EACommentKunhardtD.pdf | 8/28/2023 | David Kunhardt | Draft EA Comment |
| SVMP0001906 | SVMP0001906 | 20230828EACommentKunhardtT.pdf | 8/28/2023 | Tom Kunhardt | Draft EA Comment |
| SVMP0001907 | SVMP0001907 | 20230828EACommentLariviereR.pdf | 8/28/2023 | Ryan Laiviere | Draft EA Comment |
| SVMP0001908 | SVMP0001912 | 20230828EACommentLawlerR.pdf | 8/28/2023 | Ronald Lawler | Draft EA Comment |
| SVMP0001913 | SVMP0001913 | 20230828EACommentLoughranD.pdf | 8/28/2023 | David Loughran | Draft EA Comment |
| SVMP0001914 | SVMP0001914 | 20230828EACommentMarroneG.pdf | 8/28/2023 | Gail Marrone | Draft EA Comment |
| SVMP0001915 | SVMP0001915 | 20230828EACommentMartinJ.pdf | 8/28/2023 | Jack Martin | Draft EA Comment |
| SVMP0001916 | SVMP0001916 | 20230828EACommentMayerW.pdf | 8/28/2023 | William Mayer | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0001917 | SVMP0001917 | 20230828EACommentMcCallK.pdf | 8/28/2023 | Karen McCall | Draft EA Comment |
| SVMP0001918 | SVMP0001918 | 20230828EACommentMeissnerA.pdf | 8/28/2023 | Alexander Meissner | Draft EA Comment |
| SVMP0001919 | SVMP0001919 | 20230828EACommentMishlerK.pdf | 8/28/2023 | Katherine Mishler | Draft EA Comment |
| SVMP0001920 | SVMP0001920 | 20230828EACommentMorganM.pdf | 8/28/2023 | Madeleine Morgan | Draft EA Comment |
| SVMP0001921 | SVMP0001922 | 20230828EACommentMoscovitchR.pdf | 8/28/2023 | Ruth Moscovitch | Draft EA Comment |
| SVMP0001923 | SVMP0001923 | 20230828EACommentMyerC.pdf | 8/28/2023 | Charles Myer | Draft EA Comment |
| SVMP0001924 | SVMP0001924 | 20230828EACommentMyerM.pdf | 8/28/2023 | Margaret Myer | Draft EA Comment |
| SVMP0001925 | SVMP0001925 | 20230828EACommentOaksD.pdf | 8/28/2023 | Danielle Oaks | Draft EA Comment |
| SVMP0001926 | SVMP0001926 | 20230828EACommentParsonsE.pdf | 8/28/2023 | Ed Parsons | Draft EA Comment |
| SVMP0001927 | SVMP0001927 | 20230828EACommentPikeL.pdf | 8/28/2023 | Laura Pike | Draft EA Comment |
| SVMP0001928 | SVMP0001928 | 20230828EACommentPollardS.pdf | 8/28/2023 | Sally Pollard | Draft EA Comment |
| SVMP0001929 | SVMP0001929 | 20230828EACommentPorterM.pdf | 8/28/2023 | Margaret Porter | Draft EA Comment |
| SVMP0001930 | SVMP0001930 | 20230828EACommentPosnerA.pdf | 8/28/2023 | Alice Posner | Draft EA Comment |
| SVMP0001931 | SVMP0001931 | 20230828EACommentPurvesA.pdf | 8/28/2023 | Anna Purves | Draft EA Comment |
| SVMP0001932 | SVMP0001932 | 20230828EACommentReedT.pdf | 8/28/2023 | Thomas Reed | Draft EA Comment |
| SVMP0001933 | SVMP0001933 | 20230828EACommentRichM.pdf | 8/28/2023 | Michael Rich, MD, Chocorua Lake Conservancy | Draft EA Comment |
| SVMP0001934 | SVMP0001934 | 20230828EACommentRosemanD.pdf | 8/28/2023 | Diane Roseman | Draft EA Comment |
| SVMP0001935 | SVMP0001935 | 20230828EACommentRyerJ.pdf | 8/28/2023 | Jeanne Ryer | Draft EA Comment |
| SVMP0001936 | SVMP0001936 | 20230828EACommentSchragisR.pdf | 8/28/2023 | Rachel Schragis | Draft EA Comment |
| SVMP0001937 | SVMP0001937 | 20230828EACommentSheridanN.pdf | 8/28/2023 | Nancy Sheridan | Draft EA Comment |
| SVMP0001938 | SVMP0001938 | 20230828EACommentShishkovaA.pdf | 8/28/2023 | Angelina Shishkova | Draft EA Comment |
| SVMP0001939 | SVMP0001939 | 20230828EACommentShrierL.pdf | 8/28/2023 | Lydia Shrier | Draft EA Comment |
| SVMP0001940 | SVMP0001940 | 20230828EACommentSmithG.pdf | 8/28/2023 | Georgie Smith | Draft EA Comment |
| SVMP0001941 | SVMP0001941 | 20230828EACommentSturmA.pdf | 8/28/2023 | Anne Sturm | Draft EA Comment |
| SVMP0001942 | SVMP0001942 | 20230828EACommentTaylorL.pdf | 8/28/2023 | Louise Taylor | Draft EA Comment |
| SVMP0001943 | SVMP0001943 | 20230828EACommentThompsonA.pdf | 8/28/2023 | Andrew Thompson | Draft EA Comment |
| SVMP0001944 | SVMP0001944 | 20230828EACommentTrevorS.pdf | 8/28/2023 | Shelby Trevor | Draft EA Comment |
| SVMP0001945 | SVMP0001945 | 20230828EACommentVanDusenA.pdf | 8/28/2023 | Andrew VanDusen | Draft EA Comment |
| SVMP0001946 | SVMP0001946 | 20230828EACommentVinerW.pdf | 8/28/2023 | Will Viner | Draft EA Comment |
| SVMP0001947 | SVMP0001947 | 20230828EACommentWeldR.pdf | 8/28/2023 | Ruth Weld | Draft EA Comment |
| SVMP0001948 | SVMP0001948 | 20230828EACommentWhippleP.pdf | 8/28/2023 | Peter Whipple | Draft EA Comment |
| SVMP0001949 | SVMP0001949 | 20230828EACommentWhitakerM.pdf | 8/28/2023 | Mikaela Whitaker | Draft EA Comment |
| SVMP0001950 | SVMP0001952 | 20230828EACommentWiley.pdf | 8/28/2023 | Susan Wiley | Draft EA Comment |
| SVMP0001953 | SVMP0001953 | 20230828EACommentWintersS.pdf | 8/28/2023 | Susan Winters | Draft EA Comment |
| SVMP0001954 | SVMP0001954 | 20230828EACommentWittL.pdf | 8/28/2023 | Leonard Witt | Draft EA Comment |
| SVMP0001955 | SVMP0001955 | 20230828EACommentWoodsB.pdf | 8/28/2023 | Beverly Woods | Draft EA Comment |
| SVMP0001956 | SVMP0001956 | 20230828EACommentZehringW.pdf | 8/28/2023 | William Zehring | Draft EA Comment |
| SVMP0001957 | SVMP0001957 | 20230828EACommentZinkMaiiouxN.pdf | 8/28/2023 | Nancy Zink-Maiioux | Draft EA Comment |
| SVMP0001958 | SVMP0001958 | 20230829EACommentAdlisS.pdf | 8/29/2023 | Sharon Adlis | Draft EA Comment |
| SVMP0001959 | SVMP0001959 | 20230829EACommentAisenbergS.pdf | 8/29/2023 | Shana Aisenberg | Draft EA Comment |
| SVMP0001960 | SVMP0001960 | 20230829EACommentAndersonW.pdf | 8/29/2023 | William Anderson | Draft EA Comment |
| SVMP0001961 | SVMP0001961 | 20230829EACommentBerghP.pdf | 8/29/2023 | Peter Bergh | Draft EA Comment |
| SVMP0001962 | SVMP0001962 | 20230829EACommentBeyerM.pdf | 8/29/2023 | Maureen Beyer | Draft EA Comment |
| SVMP0001963 | SVMP0001964 | 20230829EACommentBurkeA.pdf | 8/29/2023 | Andrea Burke | Draft EA Comment |
| SVMP0001964 | SVMP0001964 | 20230829EACommentBurtonJ.pdf | 8/29/2023 | John Burton | Draft EA Comment |
| SVMP0001965 | SVMP0001965 | 20230829EACommentButlerH.pdf | 8/29/2023 | Henry Butler | Draft EA Comment |
| SVMP0001966 | SVMP0001966 | 20230829EACommentButtersG.pdf | 8/29/2023 | Gerard Butters | Draft EA Comment |
| SVMP0001967 | SVMP0001967 | 20230829EACommentCaveyM.pdf | 8/29/2023 | Mary Catherine Cavey | Draft EA Comment |
| SVMP0001968 | SVMP0001968 | 20230829EACommentCeballosZapataA.pdf | 8/29/2023 | Abraham Ceballos-Zapata | Draft EA Comment |
| SVMP0001969 | SVMP0001971 | 20230829EACommentCockrellS.pdf | 8/29/2023 | Susanne Cockrell | Draft EA Comment |
| SVMP0001972 | SVMP0001972 | 20230829EACommentCollinsR.pdf | 8/29/2023 | Rich Collins | Draft EA Comment |
| SVMP0001973 | SVMP0001973 | 20230829EACommentCooperD.pdf | 8/29/2023 | David Cooper | Draft EA Comment |
| SVMP0001974 | SVMP0001974 | 20230829EACommentCopenS.pdf | 8/29/2023 | Susan Copen | Draft EA Comment |
| SVMP0001975 | SVMP0001975 | 20230829EACommentCostaS.pdf | 8/29/2023 | Sarah Costa | Draft EA Comment |
| SVMP0001976 | SVMP0001976 | 20230829EACommentCunninghamH.pdf | 8/29/2023 | Howard Cunningham | Draft EA Comment |
| SVMP0001977 | SVMP0001981 | 20230829EACommentDanzigJ.pdf | 8/29/2023 | Jodi Danzig | Draft EA Comment |
| SVMP0001982 | SVMP0001982 | 20230829EACommentDavisM.pdf | 8/29/2023 | Margaret Davis | Draft EA Comment |
| SVMP0001983 | SVMP0001983 | 20230829EACommentDePeysterD.pdf | 8/29/2023 | Deborah De Peyster | Draft EA Comment |
| SVMP0001984 | SVMP0001984 | 20230829EACommentDeutschS.pdf | 8/29/2023 | Sofie Deutsch | Draft EA Comment |
| SVMP0001985 | SVMP0001985 | 20230829EACommentDiamondM.pdf | 8/29/2023 | Maureen Diamond | Draft EA Comment |
| SVMP0001986 | SVMP0001986 | 20230829EACommentDiBiaseA.pdf | 8/29/2023 | Allan DiBiase | Draft EA Comment |
| SVMP0001987 | SVMP0001987 | 20230829EACommentDillM.pdf | 8/29/2023 | Michael Dill | Draft EA Comment |
| SVMP0001988 | SVMP0001988 | 20230829EACommentDoucetteR.pdf | 8/29/2023 | Richard Doucette | Draft EA Comment |
| SVMP0001989 | SVMP0001989 | 20230829EACommentEganN.pdf | 8/29/2023 | Natalia Egan | Draft EA Comment |
| SVMP0001990 | SVMP0001990 | 20230829EACommentEvonR.pdf | 8/29/2023 | Richard Evon | Draft EA Comment |
| SVMP0001991 | SVMP0001991 | 20230829EACommentFeeD.pdf | 8/29/2023 | David Fee | Draft EA Comment |
| SVMP0001992 | SVMP0001992 | 20230829EACommentGrantC.pdf | 8/29/2023 | Chris Grant | Draft EA Comment |
| SVMP0001993 | SVMP0001993 | 20230829EACommentHaleyL.pdf | 8/29/2023 | Linda Haley | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0001994 | SVMP0001994 | 20230829EACommentHarlanJ.pdf | 8/29/2023 | Jeffrey Harlan | Draft EA Comment |
| SVMP0001995 | SVMP0001995 | 20230829EACommentHartD.pdf | 8/29/2023 | Douglas Hart | Draft EA Comment |
| SVMP0001996 | SVMP0001996 | 20230829EACommentHartsongM.pdf | 8/29/2023 | Marianna Hartsong | Draft EA Comment |
| SVMP0001997 | SVMP0001997 | 20230829EACommentHeichemerH.pdf | 8/29/2023 | Hollis Heichemer | Draft EA Comment |
| SVMP0001998 | SVMP0001998 | 20230829EACommentHenleJ.pdf | 8/29/2023 | James Henle | Draft EA Comment |
| SVMP0001999 | SVMP0001999 | 20230829EACommentHillD.pdf | 8/29/2023 | Douglas Hill | Draft EA Comment |
| SVMP0002000 | SVMP0002000 | 20230829EACommentHillR.pdf | 8/29/2023 | Robert Hill | Draft EA Comment |
| SVMP0002001 | SVMP0002001 | 20230829EACommentHodgesK.pdf | 8/29/2023 | Ken Hodges | Draft EA Comment |
| SVMP0002002 | SVMP0002002 | 20230829EACommentHodgesR.pdf | 8/29/2023 | Richard Hodges | Draft EA Comment |
| SVMP0002003 | SVMP0002115 | 20230829EACommentHoustonC.pdf | 8/29/2023 | Charles Houston III | Draft EA Comment |
| SVMP0002116 | SVMP0002116 | 20230829EACommentHowlandTowneD.pdf | 8/29/2023 | Donna Howland-Towne | Draft EA Comment |
| SVMP0002117 | SVMP0002117 | 20230829EACommentHumphreyC.pdf | 8/29/2023 | Christi Humphrey | Draft EA Comment |
| SVMP0002118 | SVMP0002118 | 20230829EACommentJolleyR.pdf | 8/29/2023 | Robert Jolley | Draft EA Comment |
| SVMP0002119 | SVMP0002119 | 20230829EACommentJoseL.pdf | 8/29/2023 | Leslie Jose | Draft EA Comment |
| SVMP0002120 | SVMP0002120 | 20230829EACommentKampsniderJ.pdf | 8/29/2023 | Jennifer Kampsnider | Draft EA Comment |
| SVMP0002121 | SVMP0002121 | 20230829EACommentKeithL.pdf | 8/29/2023 | L Keith | Draft EA Comment |
| SVMP0002122 | SVMP0002122 | 20230829EACommentKellyJ.pdf | 8/29/2023 | Joanne Kelly | Draft EA Comment |
| SVMP0002123 | SVMP0002123 | 20230829EACommentKiserH.pdf | 8/29/2023 | Howell Kiser | Draft EA Comment |
| SVMP0002124 | SVMP0002124 | 20230829EACommentKnoxS.pdf | 8/29/2023 | Sarah Knox | Draft EA Comment |
| SVMP0002125 | SVMP0002125 | 20230829EACommentLaBrecqueL.pdf | 8/29/2023 | Laurance LaBrecque | Draft EA Comment |
| SVMP0002126 | SVMP0002126 | 20230829EACommentLabrieL.pdf | 8/29/2023 | Lawrence Labrie | Draft EA Comment |
| SVMP0002127 | SVMP0002127 | 20230829EACommentLanouC.pdf | 8/29/2023 | Cornelia Lanou | Draft EA Comment |
| SVMP0002128 | SVMP0002128 | 20230829EACommentLarsonB.pdf | 8/29/2023 | Bruce Larson | Draft EA Comment |
| SVMP0002129 | SVMP0002129 | 20230829EACommentLavigneF.pdf | 8/29/2023 | Fred Lavigne | Draft EA Comment |
| SVMP0002130 | SVMP0002130 | 20230829EACommentLeeJ.pdf | 8/29/2023 | Jutta Lee | Draft EA Comment |
| SVMP0002131 | SVMP0002131 | 20230829EACommentLefkowitzJ.pdf | 8/29/2023 | Jared Lefkowitz | Draft EA Comment |
| SVMP0002132 | SVMP0002133 | 20230829EACommentLittleD.pdf | 8/29/2023 | David Little | Draft EA Comment |
| SVMP0002134 | SVMP0002134 | 20230829EACommentLoughranE.pdf | 8/29/2023 | Elizabeth Loughran | Draft EA Comment |
| SVMP0002135 | SVMP0002135 | 20230829EACommentMallardD.pdf | 8/29/2023 | David Mallard, Lakes Region Conservation Trust | Draft EA Comment |
| SVMP0002136 | SVMP0002136 | 20230829EACommentMarshallJ.pdf | 8/29/2023 | J Christopher Marshall | Draft EA Comment |
| SVMP0002137 | SVMP0002137 | 20230829EACommentMcMullinM.pdf | 8/29/2023 | Marty McMullin | Draft EA Comment |
| SVMP0002138 | SVMP0002138 | 20230829EACommentMedleyJ.pdf | 8/29/2023 | Josh Medley | Draft EA Comment |
| SVMP0002139 | SVMP0002139 | 20230829EACommentMesickC.pdf | 8/29/2023 | Clair Mesick | Draft EA Comment |
| SVMP0002140 | SVMP0002140 | 20230829EACommentMesickHSJ.pdf | 8/29/2023 | Helen, Steve, and Jackson Mesick | Draft EA Comment |
| SVMP0002141 | SVMP0002141 | 20230829EACommentMootA.pdf | 8/29/2023 | Amey Moot | Draft EA Comment |
| SVMP0002142 | SVMP0002142 | 20230829EACommentNewburgerK.pdf | 8/29/2023 | Kate Newburger | Draft EA Comment |
| SVMP0002145 | SVMP0002145 | 20230829EACommentNonamakerE.pdf | 8/29/2023 | Elijah Nonamaker | Draft EA Comment |
| SVMP0002146 | SVMP0002146 | 20230829EACommentPageT.pdf | 8/29/2023 | Theodora Page | Draft EA Comment |
| SVMP0002147 | SVMP0002147 | 20230829EACommentParsonsE.pdf | 8/29/2023 | Ed Parsons | Draft EA Comment |
| SVMP0002148 | SVMP0002148 | 20230829EACommentPettengillM.pdf | 8/29/2023 | Maryjane Pettengill | Draft EA Comment |
| SVMP0002149 | SVMP0002149 | 20230829EACommentPowersS.pdf | 8/29/2023 | Susan Powers | Draft EA Comment |
| SVMP0002150 | SVMP0002150 | 20230829EACommentPrillamanG.pdf | 8/29/2023 | Grant Prillaman | Draft EA Comment |
| SVMP0002151 | SVMP0002151 | 20230829EACommentPrillamanL.pdf | 8/29/2023 | Lillian Prillaman | Draft EA Comment |
| SVMP0002152 | SVMP0002152 | 20230829EACommentPurvesM.pdf | 8/29/2023 | Michael Purves | Draft EA Comment |
| SVMP0002153 | SVMP0002154 | 20230829EACommentRandallK.pdf | 8/29/2023 | Katharine Randall | Draft EA Comment |
| SVMP0002155 | SVMP0002159 | 20230829EACommentRaymondS.pdf | 8/29/2023 | Susan Raymond | Draft EA Comment |
| SVMP0002160 | SVMP0002160 | 20230829EACommentReardonJ.pdf | 8/29/2023 | Judith Reardon | Draft EA Comment |
| SVMP0002161 | SVMP0002161 | 20230829EACommentRieckenA.pdf | 8/29/2023 | Anne Riecken | Draft EA Comment |
| SVMP0002162 | SVMP0002162 | 20230829EACommentRipkeyT.pdf | 8/29/2023 | Tara Ripkey | Draft EA Comment |
| SVMP0002163 | SVMP0002165 | 20230829EACommentRyanT.pdf | 8/29/2023 | Thomas Ryan | Draft EA Comment |
| SVMP0002166 | SVMP0002166 | 20230829EACommentSagerE.pdf | 8/29/2023 | Ethan Sager | Draft EA Comment |
| SVMP0002167 | SVMP0002167 | 20230829EACommentSayersL.pdf | 8/29/2023 | Lauren Sayers | Draft EA Comment |
| SVMP0002168 | SVMP0002168 | 20230829EACommentSchoonoverT.pdf | 8/29/2023 | Taylor Scoonover | Draft EA Comment |
| SVMP0002169 | SVMP0002169 | 20230829EACommentSemmesE.pdf | 8/29/2023 | Eleanor Semmes | Draft EA Comment |
| SVMP0002170 | SVMP0002170 | 20230829EACommentSheridanN.pdf | 8/29/2023 | Nancy Sheridan | Draft EA Comment |
| SVMP0002171 | SVMP0002171 | 20230829EACommentSinklerW.pdf | 8/29/2023 | Wharton Sinkler | Draft EA Comment |
| SVMP0002172 | SVMP0002172 | 20230829EACommentStreeterB.pdf | 8/29/2023 | Bob Streeter | Draft EA Comment |
| SVMP0002173 | SVMP0002173 | 20230829EACommentStuartR.pdf | 8/29/2023 | Ruth Stuart | Draft EA Comment |
| SVMP0002174 | SVMP0002174 | 20230829EACommentTeperS.pdf | 8/29/2023 | Susan Teper | Draft EA Comment |
| SVMP0002175 | SVMP0002175 | 20230829EACommentThorneS.pdf | 8/29/2023 | Sarah Thorne | Draft EA Comment |
| SVMP0002176 | SVMP0002177 | 20230829EACommentThompsonLastadA.pdf | 8/29/2023 | Ariana Thompson-Lastad | Draft EA Comment |
| SVMP0002178 | SVMP0002179 | 20230829EACommentThompsonLastadR.pdf | 8/29/2023 | Raphael Thompson-Lastad | Draft EA Comment |
| SVMP0002180 | SVMP0002181 | 20230829EACommentThompsonLastadT.pdf | 8/29/2023 | Tenaz Thompson-Lastad | Draft EA Comment |
| SVMP0002182 | SVMP0002186 | 20230829EACommentThompsonV.pdf | 8/29/2023 | Vinton Thompson | Draft EA Comment |
| SVMP0002187 | SVMP0002187 | 20230829EACommentToddM.pdf | 8/29/2023 | Mary Peaco Todd | Draft EA Comment |
| SVMP0002188 | SVMP0002188 | 20230829EACommentTollefsonJ.pdf | 8/29/2023 | James Tollefson | Draft EA Comment |
| SVMP0002189 | SVMP0002189 | 20230829EACommentTwaddleA.pdf | 8/29/2023 | Amanda Twaddle | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0002190 | SVMP0002190 | 20230829EACommentVeilleuxD.pdf | 8/29/2023 | Donna and Mike Veilleux | Draft EA Comment |
| SVMP0002191 | SVMP0002191 | 20230829EACommentWaiteS.pdf | 8/29/2023 | Samuel Waite | Draft EA Comment |
| SVMP0002192 | SVMP0002192 | 20230829EACommentWalshA.pdf | 8/29/2023 | Andrea Walsh | Draft EA Comment |
| SVMP0002193 | SVMP0002193 | 20230829EACommentWaytJ.pdf | 8/29/2023 | James Wayt | Draft EA Comment |
| SVMP0002194 | SVMP0002194 | 20230829EACommentWertheimerR.pdf | 8/29/2023 | Rosanna Wertheimer | Draft EA Comment |
| SVMP0002195 | SVMP0002195 | 20230829EACommentYaghjianE.pdf | 8/29/2023 | Ellen Yaghjian | Draft EA Comment |
| SVMP0002196 | SVMP0002196 | 20230829EACommentYahnJ.pdf | 8/29/2023 | Joan Yahn | Draft EA Comment |
| SVMP0002197 | SVMP0002197 | 20230830EACommentAbbottC.pdf | 8/30/3034 | Candace Abbott | Draft EA Comment |
| SVMP0002198 | SVMP0002198 | 20230830EACommentAndreozziK.pdf | 8/30/2023 | Karyn Andreozzi | Draft EA Comment |
| SVMP0002199 | SVMP0002199 | 20230830EACommentAnon.pdf | 8/30/2023 | Anonymous | Draft EA Comment |
| SVMP0002200 | SVMP0002200 | 20230830EACommentAnon2.pdf | 8/30/2023 | Anonymous | Draft EA Comment |
| SVMP0002201 | SVMP0002201 | 20230830EACommentBaldwinA.pdf | 8/30/2023 | Arthur Baldwin | Draft EA Comment |
| SVMP0002202 | SVMP0002202 | 20230830EACommentBattenD.pdf | 8/30/2023 | Daniel Batten | Draft EA Comment |
| SVMP0002203 | SVMP0002203 | 20230830EACommentBattenM.pdf | 8/30/2023 | Midori Batten | Draft EA Comment |
| SVMP0002204 | SVMP0002204 | 20230830EACommentBattenM2.pdf | 8/30/2023 | Midori Batten | Draft EA Comment |
| SVMP0002205 | SVMP0002205 | 20230830EACommentBattenM3.pdf | 8/30/2023 | Midori Batten | Draft EA Comment |
| SVMP0002206 | SVMP0002207 | 20230830EACommentBerrierA.pdf | 8/30/2023 | Amy Berrier | Draft EA Comment |
| SVMP0002208 | SVMP0002209 | 20230830EACommentBienenfeldP.pdf | 8/30/2023 | Paula Bienenfeld | Draft EA Comment |
| SVMP0002210 | SVMP0002210 | 20230830EACommentBirdsallStone.pdf | 8/30/2023 | Suzanne Birdsall-Stone | Draft EA Comment |
| SVMP0002211 | SVMP0002214 | 20230830EACommentBloombergB.pdf | 8/30/2023 | Barbara Bloomberg | Draft EA Comment |
| SVMP0002215 | SVMP0002215 | 20230830EACommentBockC.pdf | 8/30/2023 | Catherine Bock | Draft EA Comment |
| SVMP0002216 | SVMP0002219 | 20230830EACommentButcherR.pdf | 8/30/2023 | Robert Butcher | Draft EA Comment |
| SVMP0002220 | SVMP0002220 | 20230830EACommentCaseT.pdf | 8/30/2023 | Tim Case | Draft EA Comment |
| SVMP0002221 | SVMP0002221 | 20230830EACommentChapmanT.pdf | 8/30/2023 | Ted Chapman | Draft EA Comment |
| SVMP0002222 | SVMP0002225 | 20230830EACommentChristyG.pdf | 8/30/2023 | Genevieve Christy | Draft EA Comment |
| SVMP0002226 | SVMP0002226 | 20230830EACommentCookeS.pdf | 8/30/2023 | Stephanie Cooke | Draft EA Comment |
| SVMP0002227 | SVMP0002227 | 20230830EACommentCurranJ.pdf | 8/30/2023 | Jerry Curran | Draft EA Comment |
| SVMP0002228 | SVMP0002228 | 20230830EACommentDillR.pdf | 8/30/2023 | Robert Dill | Draft EA Comment |
| SVMP0002229 | SVMP0002229 | 20230830EACommentDowningF.pdf | 8/30/2023 | Fern Downing | Draft EA Comment |
| SVMP0002230 | SVMP0002230 | 20230830EACommentDucsaiJ.pdf | 8/30/2023 | John Ducsai | Draft EA Comment |
| SVMP0002231 | SVMP0002231 | 20230830EACommentEdwardsM.pdf | 8/30/2023 | Margaret Edwards | Draft EA Comment |
| SVMP0002232 | SVMP0002232 | 20230830EACommentEmersonJ.pdf | 8/30/2023 | John Emerson, Emerson Law LLC | Draft EA Comment |
| SVMP0002233 | SVMP0002233 | 20230830EACommentFelthamJ.pdf | 8/30/2023 | Jakob Feltham | Draft EA Comment |
| SVMP0002234 | SVMP0002235 | 20230830EACommentFoxE.pdf | 8/30/2023 | Elizabeth Fox | Draft EA Comment |
| SVMP0002236 | SVMP0002237 | 20230830EACommentGalassiK.pdf | 8/30/2023 | Kate Galassi | Draft EA Comment |
| SVMP0002238 | SVMP0002238 | 20230830EACommentGoodsonK.pdf | 8/30/2023 | Kelly Goodson | Draft EA Comment |
| SVMP0002239 | SVMP0002239 | 20230830EACommentHaasK.pdf | 8/30/2023 | Katharine Haas | Draft EA Comment |
| SVMP0002240 | SVMP0002240 | 20230830EACommentHarlanM.pdf | 8/30/2023 | Miriam Harlan | Draft EA Comment |
| SVMP0002241 | SVMP0002241 | 20230830EACommentHawksR.pdf | 8/30/2023 | Rachel Hawks | Draft EA Comment |
| SVMP0002242 | SVMP0002245 | 20230830EACommentIvesG.pdf | 8/30/2023 | Gerard Ives | Draft EA Comment |
| SVMP0002246 | SVMP0002246 | 20230830EACommentJacobsonE.pdf | 8/30/2023 | Elizabeth Jacobson | Draft EA Comment |
| SVMP0002247 | SVMP0002247 | 20230830EACommentJenningsC.pdf | 8/30/2023 | Cornelia Jennings | Draft EA Comment |
| SVMP0002248 | SVMP0002248 | 20230830EACommentJohnsonE.pdf | 8/30/2023 | Elizabeth Johnson | Draft EA Comment |
| SVMP0002249 | SVMP0002249 | 20230830EACommentJohnsonJ.pdf | 8/30/2023 | Jimmy Johnson | Draft EA Comment |
| SVMP0002250 | SVMP0002250 | 20230830EACommentJohnsonM.pdf | 8/30/2023 | Mark Johnson | Draft EA Comment |
| SVMP0002251 | SVMP0002251 | 20230830EACommentJohnsonS.pdf | 8/30/2023 | Susan Johnson | Draft EA Comment |
| SVMP0002252 | SVMP0002252 | 20230830EACommentJowdyC.pdf | 8/30/2023 | Carol Jowdy | Draft EA Comment |
| SVMP0002253 | SVMP0002253 | 20230830EACommentKallmeyerL.pdf | 8/30/2023 | Lauren Kallmeyer | Draft EA Comment |
| SVMP0002254 | SVMP0002254 | 20230830EACommentKanevskyA.pdf | 8/30/2023 | Alex Kanevsky | Draft EA Comment |
| SVMP0002255 | SVMP0002255 | 20230830EACommentKatzA.pdf | 8/30/2023 | Adria Katz | Draft EA Comment |
| SVMP0002256 | SVMP0002256 | 20230830EACommentKellarK.pdf | 8/30/2023 | Kristine Kellar | Draft EA Comment |
| SVMP0002257 | SVMP0002287 | 20230830EACommentKellettM.pdf | 8/30/2023 | Michael Kellett | Draft EA Comment |
| SVMP0002288 | SVMP0002288 | 20230830EACommentKelleyS.pdf | 8/30/2023 | Susan Kelley | Draft EA Comment |
| SVMP0002289 | SVMP0002289 | 20230830EACommentKendrickC.pdf | 8/30/2023 | Chelsea Kendrick | Draft EA Comment |
| SVMP0002290 | SVMP0002290 | 20230830EACommentKimballG.pdf | 8/30/2023 | George Kimball | Draft EA Comment |
| SVMP0002291 | SVMP0002291 | 20230830EACommentKingM.pdf | 8/30/2023 | Maura King | Draft EA Comment |
| SVMP0002293 | SVMP0002293 | 20230830EACommentKiserE.pdf | 8/30/2023 | Emma Kiser | Draft EA Comment |
| SVMP0002294 | SVMP0002294 | 20230830EACommentLandesmanK.pdf | 8/30/2023 | Katherine Landesman | Draft EA Comment |
| SVMP0002295 | SVMP0002295 | 20230830EACommentLanouG.pdf | 8/30/2023 | Greg Lanou | Draft EA Comment |
| SVMP0002296 | SVMP0002297 | 20230830EACommentLanouK.pdf | 8/30/2023 | Kate Lanou | Draft EA Comment |
| SVMP0002298 | SVMP0002298 | 20230830EACommentLaphamW.pdf | 8/30/2023 | Wayne Lapham | Draft EA Comment |
| SVMP0002299 | SVMP0002299 | 20230830EACommentLeeB.pdf | 8/30/2023 | Brewster Lee | Draft EA Comment |
| SVMP0002300 | SVMP0002300 | 20230830EACommentLewisP.pdf | 8/30/2023 | Peter Lewis | Draft EA Comment |
| SVMP0002301 | SVMP0002301 | 20230830EACommentLincolnS.pdf | 8/30/2023 | Sam Lincoln | Draft EA Comment |
| SVMP0002302 | SVMP0002302 | 20230830EACommentLincolnW.pdf | 8/30/2023 | William Lincoln | Draft EA Comment |
| SVMP0002303 | SVMP0002303 | 20230830EACommentLipmanM.pdf | 8/30/2023 | Michael Lipman | Draft EA Comment |
| SVMP0002304 | SVMP0002304 | 20230830EACommentLiptonC.pdf | 8/30/2023 | Cheryl Tipton | Draft EA Comment |
| SVMP0002305 | SVMP0002305 | 20230830EACommentMatzS.pdf | 8/30/2023 | S Matz | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0002306 | SVMP0002314 | 20230830EACommentMcVicarD.pdf | 8/30/2023 | Douglas McVicar | Draft EA Comment |
| SVMP0002315 | SVMP0002322 | 20230830EACommentMootA.pdf | 8/30/2023 | Alex Moot | Draft EA Comment |
| SVMP0002323 | SVMP0002230 | 20230830EACommentMootA2.pdf | 8/30/2023 | Alex Moot, Chocorua Lake Conservancy | Draft EA Comment |
| SVMP0002331 | SVMP0002331 | 20230830EACommentMorganC.pdf | 8/30/2023 | Charles Morgan | Draft EA Comment |
| SVMP0002332 | SVMP0002332 | 20230830EACommentMoscovitchE.pdf | 8/30/2023 | Edward Moscovitch | Draft EA Comment |
| SVMP0002333 | SVMP0002333 | 20230830EACommentMuskatC.pdf | 8/30/2023 | Carla Muskat | Draft EA Comment |
| SVMP0002334 | SVMP0002336 | 20230830EACommentMyersE.pdf | 8/30/2023 | Emlen Myers | Draft EA Comment |
| SVMP0002337 | SVMP0002337 | 20230830EACommentNesheimM.pdf | 8/30/2023 | Melanie Nesheim | Draft EA Comment |
| SVMP0002338 | SVMP0002338 | 20230830EACommentNockelsC.pdf | 8/30/2023 | Christine Nockels | Draft EA Comment |
| SVMP0002339 | SVMP0002339 | 20230830EACommentNouriAjinM.pdf | 8/30/2023 | Maryam Nouri Ajin | Draft EA Comment |
| SVMP0002340 | SVMP0002340 | 20230830EACommentPaineF.pdf | 8/30/2023 | Frederica Paine | Draft EA Comment |
| SVMP0002341 | SVMP0002341 | 20230830EACommentPattersonL.pdf | 8/30/2023 | Lindsey Patterson | Draft EA Comment |
| SVMP0002342 | SVMP0002342 | 20230830EACommentPetersonS.pdf | 8/30/2023 | Sandra Peterson | Draft EA Comment |
| SVMP0002343 | SVMP0003555 | 20230830EACommentPorterZ.pdf | 8/30/2023 | Zack Porter, Standing Trees | Draft EA Comment |
| SVMP0003556 | SVMP0003753 | 20230830EACommentPorterZ2.pdf | 8/30/2023 | Zack Porter, Standing Trees | Draft EA Comment |
| SVMP0003754 | SVMP0003754 | 20230830EACommentPosnerR.pdf | 8/30/2023 | Richard Posner | Draft EA Comment |
| SVMP0003755 | SVMP0003755 | 20230830EACommentRichmanS.pdf | 8/30/2023 | Susan Richman | Draft EA Comment |
| SVMP0003756 | SVMP0003756 | 20230830EACommentSchneiderM.pdf | 8/30/2023 | Michael Schneider | Draft EA Comment |
| SVMP0003757 | SVMP0003760 | 20230830EACommentSchroederT.pdf | 8/30/2023 | Tara Schroeder | Draft EA Comment |
| SVMP0003761 | SVMP0003761 | 20230830EACommentSeidelL.pdf | 8/30/2023 | Lisa Seidel | Draft EA Comment |
| SVMP0003762 | SVMP0003763 | 20230830EACommentSelchenF.pdf | 8/30/2023 | Frumie Selchen | Draft EA Comment |
| SVMP0003764 | SVMP0003764 | 20230830EACommentSemmesA.pdf | 8/30/2023 | Amy Semmes | Draft EA Comment |
| SVMP0003765 | SVMP0003772 | 20230830EACommentSemmesB.pdf | 8/30/2023 | Benedict Semmes | Draft EA Comment |
| SVMP0003773 | SVMP0003773 | 20230830EACommentSemmesE.pdf | 8/30/2023 | Elonide Semmes | Draft EA Comment |
| SVMP0003774 | SVMP0003774 | 20230830EACommentSheddM.pdf | 8/30/2023 | Martha Shedd | Draft EA Comment |
| SVMP0003775 | SVMP0003775 | 20230830EACommentSmithS.pdf | 8/30/2023 | Steven Smith | Draft EA Comment |
| SVMP0003777 | SVMP0003777 | 20230830EACommentStarkeK.pdf | 8/30/2023 | Kathy Starke | Draft EA Comment |
| SVMP0003778 | SVMP0003778 | 20230830EACommentSteeleH.pdf | 8/30/2023 | Helen Steele | Draft EA Comment |
| SVMP0003779 | SVMP0003779 | 20230830EACommentStoneR.pdf | 8/30/2023 | Robert Stone | Draft EA Comment |
| SVMP0003780 | SVMP0003780 | 20230830EACommentStubblefieldJ.pdf | 8/30/2023 | J. William Stubblefield | Draft EA Comment |
| SVMP0003781 | SVMP0003781 | 20230830EACommentTerrellP.pdf | 8/30/2023 | Patrick Terrell | Draft EA Comment |
| SVMP0003782 | SVMP0003799 | 20230830EACommentThompsonI.pdf | 8/30/2023 | Isaiah Thompson | Draft EA Comment |
| SVMP0003800 | SVMP0003812 | 20230830EACommentThompsonV.pdf | 8/30/2023 | Vinton Thompson | Draft EA Comment |
| SVMP0003813 | SVMP0003813 | 20230830EACommentTiptonS.pdf | 8/30/2023 | Sarah Tipton | Draft EA Comment |
| SVMP0003814 | SVMP0003816 | 20230830EACommentTorresA.pdf | 8/30/2023 | Amalia Torres | Draft EA Comment |
| SVMP0003817 | SVMP0003817 | 20230830EACommentWaldronJ.pdf | 8/30/2023 | Jack Waldron | Draft EA Comment |
| SVMP0003818 | SVMP0003818 | 20230830EACommentWeberB.pdf | 8/30/2023 | Benjamin Weber | Draft EA Comment |
| SVMP0003819 | SVMP0003819 | 20230830EACommentWendellJ.pdf | 8/30/2023 | John Wendell | Draft EA Comment |
| SVMP0003820 | SVMP0003820 | 20230830EACommentWheelerA.pdf | 8/30/2023 | Andrew Wheeler | Draft EA Comment |
| SVMP0003821 | SVMP0003825 | 20230830EACommentWileyS.pdf | 8/30/2023 | Susan Wiley | Draft EA Comment |
| SVMP0003826 | SVMP0003826 | 20230830EACommentWilsonG.pdf | 8/30/2023 | Graham Wilson | Draft EA Comment |
| SVMP0003827 | SVMP0003827 | 20230830EACommentWintnerM.pdf | 8/30/2023 | Martha Wintner | Draft EA Comment |
| SVMP0003828 | SVMP0003828 | 20230831EACommentBowlesJ.pdf | 8/31/2023 | James Bowles, Ossipee Valley Snowmobile Club | Draft EA Comment |
| SVMP0003829 | SVMP0003830 | 20230831EACommentChristyG.pdf | 8/31/2023 | Genevieve Christy | Draft EA Comment |
| SVMP0003831 | SVMP0003832 | 20230831EACommentCook.pdf | 8/31/2023 | Harold Cook, Woodlands Manager, Greenleaf Products, Inc. | Draft EA Comment |
| SVMP0003833 | SVMP0003833 | 20230831EACommentDeSaye.pdf | 8/31/2023 | Jim DeSaye | Draft EA Comment |
| SVMP0003834 | SVMP0003834 | 20230831EACommentDexterB.pdf | 8/31/2023 | Brenda Dexter | Draft EA Comment |
| SVMP0003835 | SVMP0003835 | 20230831EACommentFlaksmanR.pdf | 8/31/2023 | Rachel Flaksman | Draft EA Comment |
| SVMP0003836 | SVMP0003836 | 20230831EACommentFortiC.pdf | 8/31/2023 | Courtney Rae Forti | Draft EA Comment |
| SVMP0003837 | SVMP0003837 | 20230831EACommentHoagP.pdf | 8/31/2023 | Peter Hoag | Draft EA Comment |
| SVMP0003838 | SVMP0003840 | 20230831EACommentMootA.pdf | 8/31/2023 | Alex Moot | Draft EA Comment |
| SVMP0003841 | SVMP0003841 | 20230831EACommentNitzbergJ.pdf | 8/31/2023 | Jeff Nitzberg | Draft EA Comment |
| SVMP0003842 | SVMP0003842 | 20230831EACommentPhillipsT.pdf | 8/31/2023 | Tim Phillips | Draft EA Comment |
| SVMP0003843 | SVMP0003843 | 20230831EACommentRiegeBlackmanV.pdf | 8/31/2023 | Virginia Riege-Blackman | Draft EA Comment |
| SVMP0003844 | SVMP0003844 | 20230831EACommentSimonL.pdf | 8/31/2023 | Laura Simon | Draft EA Comment |
| SVMP0003845 | SVMP0003845 | 20230831EACommentWoodhouseM.pdf | 8/31/2023 | Marilyn Woodhouse | Draft EA Comment |
| SVMP0003846 | SVMP0003846 | 20230928EACommentColten.pdf | 9/28/2023 | Charles Colten | Draft EA Comment |
| SVMP0003847 | SVMP0003847 | 20230928EACommentCorless.pdf | 9/28/2023 | Theresa Corless | Draft EA Comment |
| SVMP0003848 | SVMP0003848 | 20230928EACommentOsborn.pdf | 9/28/2023 | Elinor Osborn | Draft EA Comment |
| SVMP0003849 | SVMP0003849 | 20230929EACommentFrench.pdf | 9/29/2023 | Roberta French | Draft EA Comment |
| SVMP0003850 | SVMP0003850 | 20230930EACommentThorndike.pdf | 9/30/2023 | Katherine Thorndike | Draft EA Comment |
| SVMP0003851 | SVMP0003852 | 20231003EACommentCantino.pdf | 10/3/2023 | Heather Cantino | Draft EA Comment |
| SVMP0003853 | SVMP0003853 | 20231004EACommentStock.pdf | 10/4/2023 | Jasen Stock, NH Timberland Owners Association | Draft EA Comment |
| SVMP0003854 | SVMP0003854 | 20231005EACommentNiebling.pdf | 10/5/2023 | Charlie Niebling | Draft EA Comment |
| SVMP0003855 | SVMP0003855 | 20231009EACommentPurves.pdf | 10/9/2023 | Natalie Schultz-Purves | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0003856 | SVMP0003856 | 20231010EACommentBock.pdf | 10/10/2023 | Catherine Bock | Draft EA Comment |
| SVMP0003857 | SVMP0003857 | 20231011EACommentBegley.pdf | 10/11/2023 | Ellen Begley | Draft EA Comment |
| SVMP0003858 | SVMP0003858 | 20231011EACommentCawley.pdf | 10/11/2023 | Jonathan Cawley | Draft EA Comment |
| SVMP0003859 | SVMP0003859 | 20231011EACommentCooke.pdf | 10/11/2023 | Janet Cooke | Draft EA Comment |
| SVMP0003860 | SVMP0003860 | 20231011EACommentDanzig.pdf | 10/11/2023 | Jodi Danzig | Draft EA Comment |
| SVMP0003861 | SVMP0003861 | 20231011EACommentHullstrung.pdf | 10/11/2023 | Karry Hullstrung | Draft EA Comment |
| SVMP0003862 | SVMP0003862 | 20231011EACommentMuskat.pdf | 10/11/2023 | Carla Muskat | Draft EA Comment |
| SVMP0003863 | SVMP0003863 | 20231011EACommentParsons.pdf | 10/11/2023 | Ed Parsons | Draft EA Comment |
| SVMP0003864 | SVMP0003864 | 20231011EACommentPetrillo.pdf | 10/11/2023 | Carole Petrillo | Draft EA Comment |
| SVMP0003865 | SVMP0003866 | 20231012EACommentSmyth.pdf | 10/12/2023 | Mary Breasted Smyth | Draft EA Comment |
| SVMP0003867 | SVMP0003867 | 20231012EACommentSmythD.pdf | 10/12/2023 | Derek Smyth | Draft EA Comment |
| SVMP0003868 | SVMP0003868 | 20231015EACommentThompson.pdf | 10/15/2023 | Jane Thompson | Draft EA Comment |
| SVMP0003869 | SVMP0003869 | 20231016EACommentCurran.pdf | 10/16/2023 | Jerry Curran | Draft EA Comment |
| SVMP0003943 | SVMP0003943 | 20231017EACommentKimball.pdf | 10/17/2023 | Chip Kimball | Draft EA Comment |
| SVMP0003944 | SVMP0003944 | 20231017EACommentNichols.pdf | 10/17/2023 | Martha Nichols | Draft EA Comment |
| SVMP0003945 | SVMP0003945 | 20231018EACommentAnon.pdf | 10/18/2023 | Donald Anonymous, Granite State Division Society of American Foresters | Draft EA Comment |
| SVMP0003946 | SVMP0003947 | 20231018EACommentSelchen.pdf | 10/18/2023 | Frumie Selchen | Draft EA Comment |
| SVMP0003948 | SVMP0003948 | 20231019EACommentChepes.pdf | 10/19/2023 | John Chepes | Draft EA Comment |
| SVMP0003949 | SVMP0003949 | 20231019EACommentClothier.pdf | 10/19/2023 | James Clothier | Draft EA Comment |
| SVMP0003950 | SVMP0003950 | 20231019EACommentDevens.pdf | 10/19/2023 | Richard Devens | Draft EA Comment |
| SVMP0003951 | SVMP0003951 | 20231019EACommentMoscovitch.pdf | 10/19/2023 | Ruth M. Moscovitch | Draft EA Comment |
| SVMP0003952 | SVMP0003952 | 20231019EACommentNorton.pdf | 10/19/2023 | Cherie Norton | Draft EA Comment |
| SVMP0003953 | SVMP0003953 | 20231019EACommentRuch.pdf | 10/19/2023 | Alison Ruch | Draft EA Comment |
| SVMP0003954 | SVMP0003955 | 20231019EACommentSteele.pdf | 10/19/2023 | Helen Steele, Steele Farm | Draft EA Comment |
| SVMP0003956 | SVMP0003956 | 20231020EACommentJudkins.pdf | 10/20/2023 | Carter Judkins | Draft EA Comment |
| SVMP0003957 | SVMP0003957 | 20231020EACommentAnderson.pdf | 10/20/2023 | William Anderson | Draft EA Comment |
| SVMP0003958 | SVMP0003958 | 20231020EACommentAnon.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003959 | SVMP0003959 | 20231020EACommentAnon2.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003961 | SVMP0003962 | 20231020EACommentAnon3.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003963 | SVMP0003964 | 20231020EACommentAnon4.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003965 | SVMP0003965 | 20231020EACommentAnon5.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003966 | SVMP0003966 | 20231020EACommentAnon6.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003967 | SVMP0003967 | 20231020EACommentAnon7.pdf | 10/20/2023 | Anonymous | Draft EA Comment |
| SVMP0003968 | SVMP0003968 | 20231020EACommentBennett.pdf | 10/20/2023 | Kalyleigh Bennett | Draft EA Comment |
| SVMP0003969 | SVMP0003969 | 20231020EACommentBraggins.pdf | 10/20/2023 | Benjamin Braggins | Draft EA Comment |
| SVMP0003970 | SVMP0003975 | 20231020EACommentChernko.pdf | 10/20/2023 | Richard Chernko | Draft EA Comment |
| SVMP0003976 | SVMP0003976 | 20231020EACommentCollins.pdf | 10/20/2023 | Richard Collins | Draft EA Comment |
| SVMP0003977 | SVMP0003977 | 20231020EACommentGriffin.pdf | 10/20/2023 | Thomas Griffin | Draft EA Comment |
| SVMP0003978 | SVMP0003978 | 20231020EACommentGrossi.pdf | 10/20/2023 | Anne Grossi | Draft EA Comment |
| SVMP0003979 | SVMP0003979 | 20231020EACommentHassey.pdf | 10/20/2023 | Sally Hassey | Draft EA Comment |
| SVMP0003980 | SVMP0003980 | 20231020EACommentIrish.pdf | 10/20/2023 | Deborah Irish | Draft EA Comment |
| SVMP0003981 | SVMP0003981 | 20231020EACommentJudkins.pdf | 10/20/2023 | Carter Judkins | Draft EA Comment |
| SVMP0003982 | SVMP0003982 | 20231020EACommentKhan.pdf | 10/20/2023 | Maria Khan | Draft EA Comment |
| SVMP0003983 | SVMP0003988 | 20231020EACommentNonamaker.pdf | 10/20/2023 | Elijah Nonamaker | Draft EA Comment |
| SVMP0003989 | SVMP0003990 | 20231020EACommentOConnor.pdf | 10/20/2023 | Tayzen O'Connor | Draft EA Comment |
| SVMP0003991 | SVMP0003991 | 20231020EACommentPowers.pdf | 10/20/2023 | Seth Powers | Draft EA Comment |
| SVMP0003992 | SVMP0003993 | 20231020EACommentVandeman.pdf | 10/20/2023 | Mike Vandeman | Draft EA Comment |
| SVMP0003994 | SVMP0003994 | 20231020EACommentWarfield.pdf | 10/20/2023 | Todd Warfield | Draft EA Comment |
| SVMP0003995 | SVMP0003995 | 20231020EACommentWebb.pdf | 10/20/2023 | Joan Webb | Draft EA Comment |
| SVMP0003996 | SVMP0004001 | 20231021EACommentBloomberg.pdf | 10/21/2023 | Barbara Bloomberg | Draft EA Comment |
| SVMP0004002 | SVMP0004002 | 20231021EACommentCallahan.pdf | 10/21/2023 | Bruce Callahan | Draft EA Comment |
| SVMP0004003 | SVMP0004003 | 20231021EACommentDePeyster.pdf | 10/21/2023 | Deborah dePeyster | Draft EA Comment |
| SVMP0004004 | SVMP0004004 | 20231021EACommentGage.pdf | 10/21/2023 | Leah Gage | Draft EA Comment |
| SVMP0004005 | SVMP0004005 | 20231021EACommentGagnon.pdf | 10/21/2023 | Nichols Gagnon | Draft EA Comment |
| SVMP0004006 | SVMP0004006 | 20231021EACommentJohnsonL.pdf | 10/21/2023 | Leslie Johnson | Draft EA Comment |
| SVMP0004007 | SVMP0004007 | 20231021EACommentJohnsonM.pdf | 10/21/2023 | Mark Johnson | Draft EA Comment |
| SVMP0004008 | SVMP0004008 | 20231021EACommentLeach.pdf | 10/21/2023 | Cherie Leach | Draft EA Comment |
| SVMP0004009 | SVMP0004009 | 20231021EACommentMacKinnon.pdf | 10/21/2023 | Desiree MacKinnon | Draft EA Comment |
| SVMP0004010 | SVMP0004010 | 20231021EACommentMadden.pdf | 10/21/2023 | Anne Madden | Draft EA Comment |
| SVMP0004011 | SVMP0004011 | 20231021EACommentMcCarthy.pdf | 10/21/2023 | Beth McCarthy | Draft EA Comment |
| SVMP0004012 | SVMP0004012 | 20231021EACommentPendleton.pdf | 10/21/2023 | Quinn Pendleton | Draft EA Comment |
| SVMP0004016 | SVMP0004016 | 20231021EACommentPrice.pdf | 10/21/2023 | Catherine Price | Draft EA Comment |
| SVMP0004017 | SVMP0004017 | 20231021EACommentRogers.pdf | 10/21/2023 | Gregg Rogers | Draft EA Comment |
| SVMP0004018 | SVMP0004018 | 20231021EACommentSabre.pdf | 10/21/2023 | Steve Sabre | Draft EA Comment |
| SVMP0004019 | SVMP0004019 | 20231021EACommentSheridan.pdf | 10/21/2023 | Nancy Sheridan | Draft EA Comment |
| SVMP0004020 | SVMP0004020 | 20231021EACommentSylia.pdf | 10/21/2023 | William Sylia | Draft EA Comment |
| SVMP0004021 | SVMP0004022 | 20231021EACommentThorndike.pdf | 10/21/2023 | Nicholas Thorndike | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0004023 | SVMP0004023 | 20231021EACommentWebbJ.pdf | 10/21/2023 | Joan Webb | Draft EA Comment |
| SVMP0004024 | SVMP0004024 | 20231021EACommentWebbT.pdf | 10/21/2023 | Thompson Webb | Draft EA Comment |
| SVMP0004025 | SVMP0004030 | 20231022EACommentBalchJ.pdf | 10/22/2023 | John Balch | Draft EA Comment |
| SVMP0004031 | SVMP0004031 | 20231022EACommentCastellucci.pdf | 10/22/2022 | Carolyn Castellucci | Draft EA Comment |
| SVMP0004032 | SVMP0004033 | 20231022EACommentChrenko.pdf | 10/22/2022 | Richard Chrenko | Draft EA Comment |
| SVMP0004034 | SVMP0002220 | 20231022EACommentChristy.pdf | 10/22/2023 | Genevieve Christy | Draft EA Comment |
| SVMP0004035 | SVMP0004036 | 20231022EACommentCollins.pdf | 10/22/2023 | Rich Collins | Draft EA Comment |
| SVMP0004037 | SVMP0004037 | 20231022EACommentDechristopher.pdf | 10/22/2023 | Kathi Dechristopher | Draft EA Comment |
| SVMP0004038 | SVMP0004038 | 20231022EACommentDolan.pdf | 10/22/2023 | Julie Dolan | Draft EA Comment |
| SVMP0004039 | SVMP0004039 | 20231022EACommentFrost.pdf | 10/22/2023 | Per Frost | Draft EA Comment |
| SVMP0004040 | SVMP0004041 | 20231022EACommentGay.pdf | 10/22/2023 | Brian Gay | Draft EA Comment |
| SVMP0004042 | SVMP0004042 | 20231022EACommentGeissenhainer.pdf | 10/22/2023 | Nancy Geissenhainer | Draft EA Comment |
| SVMP0004043 | SVMP0004043 | 20231022EACommentHeiselmeyer.pdf | 10/22/2023 | Tammy Heiselmeyer | Draft EA Comment |
| SVMP0004044 | SVMP0004044 | 20231022EACommentLongley.pdf | 10/22/2023 | Margaret Longley | Draft EA Comment |
| SVMP0004045 | SVMP0004045 | 20231022EACommentLoughran.pdf | 10/22/2023 | Elizabeth Loughran | Draft EA Comment |
| SVMP0004046 | SVMP0004048 | 20231022EACommentMagzis.pdf | 10/22/2023 | Laura Magzis | Draft EA Comment |
| SVMP0004049 | SVMP0004055 | 20231022EACommentRaymond.pdf | 10/22/2023 | Susan Raymond | Draft EA Comment |
| SVMP0004056 | SVMP0004056 | 20231022EACommentRiss.pdf | 10/22/2023 | David Riss | Draft EA Comment |
| SVMP0004057 | SVMP0004057 | 20231022EACommentRobinson.pdf | 10/22/2023 | William Robinson | Draft EA Comment |
| SVMP0004058 | SVMP0004058 | 20231022EACommentSteward.pdf | 10/22/2023 | David Steward | Draft EA Comment |
| SVMP0004059 | SVMP0004059 | 20231022EACommentTalbot.pdf | 10/22/2023 | Judy Talbot | Draft EA Comment |
| SVMP0004060 | SVMP0004060 | 20231022EACommentTaylor.pdf | 10/22/2023 | Louise Taylor | Draft EA Comment |
| SVMP0004061 | SVMP0004061 | 20231022EACommentThompson.pdf | 10/22/2023 | Jacalyn Thompson | Draft EA Comment |
| SVMP0004062 | SVMP0004062 | 20231022EACommentTrummel.pdf | 10/22/2023 | John Trummel | Draft EA Comment |
| SVMP0004063 | SVMP0004066 | 20231022EACommentVanDeWerken.pdf | 10/22/2023 | Paula Van De Werken | Draft EA Comment |
| SVMP0004067 | SVMP0004067 | 20231022EACommentWhite.pdf | 10/22/2023 | Cynthia White | Draft EA Comment |
| SVMP0004068 | SVMP0004068 | 20231023EACommentAnon.pdf | 10/23/2023 | Anonymous | Draft EA Comment |
| SVMP0004069 | SVMP0004069 | 20231023EACommentAnonymous.pdf | 10/23/2023 | Anonymous | Draft EA Comment |
| SVMP0004070 | SVMP0004070 | 20231023EACommentArchibald.pdf | 10/23/2023 | Cynthia Archibald | Draft EA Comment |
| SVMP0004071 | SVMP0004071 | 20231023EACommentBartlett.pdf | 10/23/2023 | Stephen Bartlett | Draft EA Comment |
| SVMP0004072 | SVMP0004074 | 20231023EACommentBloomberg.pdf | 10/23/2023 | Barbara Bloomberg | Draft EA Comment |
| SVMP0004075 | SVMP0004075 | 20231023EACommentBorne.pdf | 10/23/2023 | Bruce Borne | Draft EA Comment |
| SVMP0004076 | SVMP0004076 | 20231023EACommentBrown.pdf | 10/23/2023 | Mark Brown | Draft EA Comment |
| SVMP0004077 | SVMP0004077 | 20231023EACommentCarey.pdf | 10/23/2023 | Thomas Carey | Draft EA Comment |
| SVMP0004078 | SVMP0004078 | 20231023EACommentCarter.pdf | 10/23/2023 | Amy Carter | Draft EA Comment |
| SVMP0004079 | SVMP0004087 | 20231023EACommentChernko.pdf | 10/23/2023 | Richard Chernko | Draft EA Comment |
| SVMP0004088 | SVMP0004088 | 20231023EACommentChristy.pdf | 10/23/2023 | Genevieve Christy | Draft EA Comment |
| SVMP0004089 | SVMP0004090 | 20231023EACommentColten.pdf | 10/23/2023 | Lora Colten | Draft EA Comment |
| SVMP0004091 | SVMP0004091 | 20231023EACommentCosentino.pdf | 10/23/2023 | Teri Cosentino | Draft EA Comment |
| SVMP0004092 | SVMP0004092 | 20231023EACommentCurran.pdf | 10/23/2023 | Allison Curran | Draft EA Comment |
| SVMP0004093 | SVMP0004093 | 20231023EACommentCurranC.pdf | 10/23/2023 | Corinne Curran | Draft EA Comment |
| SVMP0004094 | SVMP0004094 | 20231023EACommentCurranG.pdf | 10/23/2023 | Gillian Curran | Draft EA Comment |
| SVMP0004095 | SVMP0004095 | 20231023EACommentCurranJ.pdf | 10/23/2023 | Jerry Curran | Draft EA Comment |
| SVMP0004096 | SVMP0004096 | 20231023EACommentDassori.pdf | 10/23/2023 | Melissa Dassori | Draft EA Comment |
| SVMP0004097 | SVMP0004097 | 20231023EACommentDavis.pdf | 10/23/2023 | Andy Davis | Draft EA Comment |
| SVMP0004098 | SVMP0004098 | 20231023EACommentDelCaro.pdf | 10/23/2023 | Daniel Del Caro | Draft EA Comment |
| SVMP0004099 | SVMP0004099 | 20231023EACommentDiBiase.pdf | 10/23/2023 | Allan DiBiase | Draft EA Comment |
| SVMP0004100 | SVMP0004100 | 20231023EACommentDowns.pdf | 10/23/2023 | Noreen Downs | Draft EA Comment |
| SVMP0004101 | SVMP0004101 | 20231023EACommentDucsaiG.pdf | 10/23/2023 | Georgiana Ducsai | Draft EA Comment |
| SVMP0004102 | SVMP0004102 | 20231023EACommentDucsaiJ.pdf | 10/23/2023 | John Ducsai | Draft EA Comment |
| SVMP0004103 | SVMP0004104 | 20231023EACommentEgan.pdf | 10/23/2023 | Natalia Egan | Draft EA Comment |
| SVMP0004105 | SVMP0004105 | 20231023EACommentFoley.pdf | 10/23/2023 | Anne Foley | Draft EA Comment |
| SVMP0004106 | SVMP0004106 | 20231023EACommentFoleyW.pdf | 10/23/2023 | Fr William Foley | Draft EA Comment |
| SVMP0004107 | SVMP0004107 | 20231023EACommentFox.pdf | 10/23/2023 | Beth Fox | Draft EA Comment |
| SVMP0004108 | SVMP0004108 | 20231023EACommentFrench.pdf | 10/23/2023 | Roberta French | Draft EA Comment |
| SVMP0004109 | SVMP0004109 | 20231023EACommentGordon.pdf | 10/23/2023 | Tiberious Gordon | Draft EA Comment |
| SVMP0004110 | SVMP0004110 | 20231023EACommentGraham.pdf | 10/23/2023 | Mary Graham | Draft EA Comment |
| SVMP0004111 | SVMP0004111 | 20231023EACommentHarris.pdf | 10/23/2023 | Elizabeth Lamy-Harris | Draft EA Comment |
| SVMP0004112 | SVMP0004112 | 20231023EACommentHerlihy.pdf | 10/23/2023 | Christine Herlihy | Draft EA Comment |
| SVMP0004113 | SVMP0004113 | 20231023EACommentHumphrey.pdf | 10/23/2023 | Christianne Humphrey | Draft EA Comment |
| SVMP0004114 | SVMP0004114 | 20231023EACommentHyde.pdf | 10/23/2023 | Andrew Hyde | Draft EA Comment |
| SVMP0004115 | SVMP0004115 | 20231023EACommentKnoxJ.pdf | 10/23/2023 | Jean Knox | Draft EA Comment |
| SVMP0004116 | SVMP0004116 | 20231023EACommentKnoxR.pdf | 10/23/2023 | Richard Knox | Draft EA Comment |
| SVMP0004117 | SVMP0004117 | 20231023EACommentKnoxS.pdf | 10/23/2023 | Sarah Knox | Draft EA Comment |
| SVMP0004118 | SVMP0004118 | 20231023EACommentKrikorian.pdf | 10/23/2023 | Kimberly Krikorian | Draft EA Comment |
| SVMP0004119 | SVMP0004119 | 20231023EACommentLegro.pdf | 10/23/2023 | Janet Legro | Draft EA Comment |
| SVMP0004120 | SVMP0004120 | 20231023EACommentLevy.pdf | 10/23/2023 | Irit Levy | Draft EA Comment |
| SVMP0004121 | SVMP0004122 | 20231023EACommentLoughran.pdf | 10/23/2023 | Margaret Loughran | Draft EA Comment |
| SVMP0004123 | SVMP0004124 | 20231023EACommentLucas.pdf | 10/23/2023 | Jennifer Lucas | Draft EA Comment |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0004125 | SVMP0004125 | 20231023EACommentMazzone.pdf | 10/23/2023 | Joseph Mazzone | Draft EA Comment |
| SVMP0004126 | SVMP0004127 | 20231023EACommentMcVicar.pdf | 10/23/2023 | Douglas McVicar | Draft EA Comment |
| SVMP0004128 | SVMP0004128 | 20231023EACommentMedeiros.pdf | 10/23/2023 | Linda Medeiros | Draft EA Comment |
| SVMP0004129 | SVMP0004132 | 20231023EACommentMeissner.pdf | 10/23/2023 | Francoise Meissner | Draft EA Comment |
| SVMP0004133 | SVMP0004133 | 20231023EACommentMesick.pdf | 10/23/2023 | Helen Mesick | Draft EA Comment |
| SVMP0004134 | SVMP0004134 | 20231023EACommentMorris.pdf | 10/23/2023 | James Morris | Draft EA Comment |
| SVMP0004135 | SVMP0004136 | 20231023EACommentMurphy.pdf | 10/23/2023 | Arlene Murphy | Draft EA Comment |
| SVMP0004137 | SVMP0004138 | 20231023EACommentNelson.pdf | 10/23/2023 | Karin Nelson | Draft EA Comment |
| SVMP0004139 | SVMP0004139 | 20231023EACommentOakes.pdf | 10/23/2023 | Jamies Oakes | Draft EA Comment |
| SVMP0004140 | SVMP0004140 | 20231023EACommentOBrien.pdf | 10/23/2023 | Peter O'Brien | Draft EA Comment |
| SVMP0004141 | SVMP0004142 | 20231023EACommentOConnell.pdf | 10/23/2023 | Katie O'Connell | Draft EA Comment |
| SVMP0004143 | SVMP0004143 | 20231023EACommentPaddock.pdf | 10/23/2023 | Anna Paddock | Draft EA Comment |
| SVMP0004144 | SVMP0004144 | 20231023EACommentPelletier.pdf | 10/23/2023 | Tanner Pelletier | Draft EA Comment |
| SVMP0004145 | SVMP0004145 | 20231023EACommentPiekos.pdf | 10/23/2023 | Cynthia Piekos | Draft EA Comment |
| SVMP0004146 | SVMP0004146 | 20231023EACommentPorterM.pdf | 10/23/2023 | Margaret Porter | Draft EA Comment |
| SVMP0004147 | SVMP0004150 | 20231023EACommentPorterZ.pdf | 10/23/2023 | Zack Porter | Draft EA Comment |
| SVMP0004151 | SVMP0004151 | 20231023EACommentPostlewaite.pdf | 10/23/2023 | Neil Postlewaite | Draft EA Comment |
| SVMP0004152 | SVMP0004153 | 20231023EACommentPowell.pdf | 10/23/2023 | Peter Powell | Draft EA Comment |
| SVMP0004154 | SVMP0004154 | 20231023EACommentReilly.pdf | 10/23/2023 | Rachel Reilly | Draft EA Comment |
| SVMP0004155 | SVMP0004155 | 20231023EACommentRoy.pdf | 10/23/2023 | Jessica Roy | Draft EA Comment |
| SVMP0004156 | SVMP0004156 | 20231023EACommentRyan.pdf | 10/23/2023 | Colleen Ryan | Draft EA Comment |
| SVMP0004157 | SVMP0004157 | 20231023EACommentSchor.pdf | 10/23/2023 | William Schor | Draft EA Comment |
| SVMP0004158 | SVMP0004165 | 20231023EACommentSemmes.pdf | 10/23/2023 | Benedict Semmes | Draft EA Comment |
| SVMP0004166 | SVMP0004166 | 20231023EACommentSims.pdf | 10/23/2023 | Carol Sims | Draft EA Comment |
| SVMP0004167 | SVMP0004167 | 20231023EACommentStarke.pdf | 10/23/2023 | Kathleen Starke | Draft EA Comment |
| SVMP0004168 | SVMP0004168 | 20231023EACommentTeran.pdf | 10/23/2023 | Catherine Teran | Draft EA Comment |
| SVMP0004169 | SVMP0004169 | 20231023EACommentThompsonA.pdf | 10/23/2023 | Andrew Thompson | Draft EA Comment |
| SVMP0004170 | SVMP0004182 | 20231023EACommentThompsonI.pdf | 10/23/2023 | Isaiah Thompson | Draft EA Comment |
| SVMP0004183 | SVMP0004184 | 20231023EACommentThorndike.pdf | 10/23/2023 | Katherine Thorndike, Sandwich Climate Action Coalition | Draft EA Comment |
| SVMP0004185 | SVMP0004185 | 20231023EACommentTrevor.pdf | 10/23/2023 | Shelby Trevor | Draft EA Comment |
| SVMP0004186 | SVMP0004186 | 20231023EACommentWaldron.pdf | 10/23/2023 | Jack Waldron, Wonalancet Out Door Club | Draft EA Comment |
| SVMP0004187 | SVMP0004187 | 20231023EACommentWalser.pdf | 10/23/2023 | Nancy Walser | Draft EA Comment |
| SVMP0004188 | SVMP0004188 | 20231024EACommentAisenberg.pdf | 10/24/2023 | Shana Aisenberg | Draft EA Comment |
| SVMP0004189 | SVMP0004189 | 20231024EACommentEgan.pdf | 10/24/2023 | Sean Egan | Draft EA Comment |
| SVMP0004190 | SVMP0004190 | 20231024EACommentFelch.pdf | 10/24/2023 | Micah Felch | Draft EA Comment |
| SVMP0004191 | SVMP0004191 | 20231024EACommentJose.pdf | 10/24/2023 | Leslie Jose | Draft EA Comment |
| SVMP0004192 | SVMP0004192 | 20231024EACommentKing.pdf | 10/24/2023 | Maura King | Draft EA Comment |
| SVMP0004193 | SVMP0004194 | 20231024EACommentKingP.pdf | 10/24/2023 | Paul King | Draft EA Comment |
| SVMP0004195 | SVMP0004196 | 20231024EACommentKnox.pdf | 10/24/2023 | Jean Knox | Draft EA Comment |
| SVMP0004197 | SVMP0004198 | 20231024EACommentKnoxR.pdf | 10/24/2023 | Richard Knox | Draft EA Comment |
| SVMP0004199 | SVMP0004199 | 20231024EACommentMellinger.pdf | 10/24/2023 | David Mellinger | Draft EA Comment |
| SVMP0004200 | SVMP0004200 | 20231024EACommentMutter.pdf | 10/24/2023 | Susan Mutter | Draft EA Comment |
| SVMP0004201 | SVMP0004202 | 20231024EACommentRobey.pdf | 10/24/2023 | Frank Robey | Draft EA Comment |
| SVMP0004203 | SVMP0004204 | 20231024EACommentThompsonK.pdf | 10/24/2023 | Katharine Thompson | Draft EA Comment |
| SVMP0004205 | SVMP0004205 | 20231024EACommentThompsonS.pdf | 10/24/2023 | Siena Kaplan-Thompson | Draft EA Comment |
| SVMP0004206 | SVMP0004206 | 20231024EACommentThompsonV.pdf | 10/24/2023 | Vinton Thompson | Draft EA Comment |
| SVMP0004207 | SVMP0004207 | 20231024EACommentWaite.pdf | 10/24/2023 | John Waite | Draft EA Comment |
| SVMP0004208 | SVMP0004208 | 20231024EACommentWeafer.pdf | 10/24/2023 | Brad Weafer | Draft EA Comment |
| SVMP0004209 | SVMP0004209 | 20231024EACommentWiley.pdf | 10/24/2023 | Jennifer Wiley | Draft EA Comment |
| SVMP0004210 | SVMP0004210 | 20231026EACommentAnon.pdf | 10/26/2023 | Anonymous | Draft EA Comment |
| SVMP0004211 | SVMP0004211 | 20231029EACommentJose.pdf | 10/29/2023 | Leslie Jose | Draft EA Comment |
| SVMP0004212 | SVMP0004214 | 20231030EACommentSteele.pdf | 10/30/2023 | Helen Steele | Draft EA Comment |
| | | | | | |
| | | **01D Easement** | | | |
| SVMP0004215 | SVMP0004217 | 19740418ROWDeed.pdf | 4/18/1974 | New Hampshire | Right of way deed made between Gertrude Behr, Charles Behr, and Joan Behr |
| SVMP0004218 | SVMP0004245 | 20160216EasementDeed.pdf | 2/16/2016 | State of New Hampshire | Conservation easement between Ruth Moscovitch and Vinton Thompson, co-Trustees of the Ruth Moscovitch Trust |
| SVMP0004246 | SVMP0004246 | 20160216EasementDeedBoundary.pdf | 2/16/2016 | State of New Hampshire | Boundary Plan of Land in Albany, NH Property of the Ruth Moscovitch Trust and Vinton Thompson Trust |
| SVMP0004247 | SVMP0004250 | 20221027SVM MeetingNeighbor.pdf | 10/27/2022 | Forest Service | Sandwich Vegetation Management Project Meeting with the Sandwich Neighbors |
| | | | | | |
| | | **02 USFWSCoordination** | | | |
| SVMP0004251 | SVMP0004258 | 20230112USFWSLetter.pdf | 1/12/2023 | US Fish and Wildlife Service | Letter from US Fish and Wildlife sent to Jessie Dubuque regarding the verification letter for the SVMP under the January 5, 2016 Programmatic Biological Opinion on Final 4(d) Rule for the Northern Long-eared Bat and Activities Excepted from Take Prohibitions |
| SVMP0004259 | SVMP0004261 | 20230221LetterStandingTrees.pdf | 2/21/2023 | Standing Trees and Center for Biological Diversity | Letter from Standing Trees and Center for Biological Diversity to Gina Owens, Regional Forester regarding the Northern Long-eared Bat Delay |
| SVMP0004262 | SVMP0004279 | 20230306USFWSAppendixB.pdf | 3/6/2023 | US Fish and Wildlife Service | USFWS Appendix B: Biological Assessment Form for Project Level Consultation under the Interim Consultation Framework for the Northern Long-Eared Bat. Valid from March 31, 2023 through April 1, 2024 |
| SVMP0004280 | SVMP0004280 | 20230324MapSWPDurrellBrook.pdf | 3/24/2023 | USDA Forest Service | Map of Isotria medeoloides populations and canopy manipulation boundary in the White Mountain National Forest |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0004281 | SVMP0004292 | 20230329USDOIFWSConsistencyLetter.pdf | 3/29/2023 | US Fish and Wildlife Service | Letter to USFS. Subject: Technical assistance for "Sandwich Vegetation Management Project" Small Whorled Pogonia. |
| SVMP0004293 | SVMP0004300 | 20230329USFWSLetter.pdf | 3/29/2023 | US Fish and Wildlife Service | Letter to USFS regarding the list of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project |
| SVMP0004301 | SVMP0004356 | 20230423SVM BEOriginal.pdf | 4/24/2023 | USDA Forest Service | Original Sandwich Vegetation Management Project Biological Evaluation for Federally Listed, Proposed and Candidate Species with LAA determination for northern long-eared bat |
| SVMP0004357 | SVMP0004374 | 20230425 SVM SWP.pdf | 4/25/2023 | USDA Forest Service | Sandwich Vegetation Management Project Biological Evaluation: Small Whorled Pogonia Excerpt |
| SVMP0004375 | SVMP0004386 | 20230504USFWSLetter.pdf | 5/4/2023 | US Fish and Wildlife Service | Letter from Fish and Wildlife sent to Jessie Dubuque regarding Federal agency coordination under the Endangered Species Act, Section 7 for Sandwich Vegetation Management Project |
| SVMP0004387 | SVMP0004408 | 20230509SVM NLEB SWP.pdf | 5/9/2023 | USDA Forest Service | Sandwich Vegetation Management Project Northern long-eared bat and Small whorled pogonia excerpt |
| SVMP0004409 | SVMP0004410 | 20230509SVMAppendixA.pdf | 5/9/2023 | USDA Forest Service | Appendix A: Proposed Vegetation Management and Seasons of Harvest for Sandwich VMP |
| SVMP0004411 | SVMP0004414 | 20230509SVMLynx.pdf | 5/9/2023 | Jessie Dubuque, District Wildlife Biologist | Information for the Canada lynx |
| SVMP0004415 | SVMP0004430 | 20230509USFSLetterSigned.pdf | 5/9/2023 | James Innes District Ranger | Signed letter to USFWS regarding project review request for the Sandwich Vegetation Management Project |
| SVMP0004431 | SVMP0004527 | 20230511EmailToUSDOIFWSWithAttachments.pdf | 5/11/2023 | Jessie Dubuque, District Wildlife Biologist | Email from Jessie Dubuque to New England Fish and Wildlife Service; includes attachments. |
| SVMP0004528 | SVMP0004531 | 20230623EmailSimmonsUSFWSConcurrenceWithIPACNLAA.pdf | 6/23/2023 | David Simmons | Email from David Simmons to Jessie Dubuque regarding the potential of the project to likely adversely affect determination for the Northern Long Eared Bat |
| SVMP0004532 | SVMP0004585 | 20230724SVM BERevised.pdf | 7/24/2023 | Jessie Dubuque, District Wildlife Biologist | Sandwich Vegetation Management Project Biological Evaluation for Federally Listed, Proposed and Candidate Species |
| SVM0004586 | SVMP0004587 | 20240104USFWSLetter.pdf | 1/4/2024 | Audrey Mayer, US Fish and Wildlife Service | Letter to James Innes regarding the Sandwich Vegetation Management project request for concurrence effects to the small whorled pogonia |
| SVMP0004588 | SVMP0004590 | 20240105EmailToUSFWS.pdf | 1/5/2024 | Daniel Sperduto, Botanist | Email to David Simmons |
| SVMP0004591 | SVMP0004592 | 20240302USFSBatConservationStrategyR8R9.pdf | 3/2/2024 | Kenderick Arney, Regional Forester | The Souther and Eastern Regions' Bat Conservation Strategy |
| SVMP0004593 | SVMP0004600 | 20240514SpeciesListUSFWS.pdf | 5/14/2024 | US Fish and Wildlife Service | Project Code: 2023-0061773, Sandwich Vegetation Management Project, List of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project |
| SVMP0004601 | SVMP0004657 | 20240628SVM BE.pdf | 6/28/2024 | Jessie L. Dubuque and Dan Sperduto | Sandwich Vegetation Management Project Biological Evaluation for Federally Listed, Proposed and Candidate Species |
| | | **03SpecInfo** | | | |
| | | **03A CommonDocs** | | | |
| SVMP0004658 | SVMP0004720 | 20130401AlbanyNOIs.pdf | 4/26/2013 | New Hampshire Department of Revenue Administrator | Notice of Intent to Cut Wood or Timber in Albany - Multiple |
| SVMP0004721 | SVMP0004770 | 20130401AlbanyReports.pdf | 4/1/2013 | New Hampshire Department of Revenue Administrator | Reports of Wood or Timber Cuts for Albany - Multiple |
| SVMP0004771 | SVMP0005156 | 20130401SandwichNOIs.pdf | 4/1/2013 | New Hampshire Department of Revenue Administrator | Notice of Intent to Cut Wood or Timber in Sandwich - Multiple |
| SVMP0005157 | SVMP0005452 | 20130401SandwichReports.pdf | 4/1/2013 | New Hampshire Department of Revenue Administrator | Reports of Wood or Timber Cuts for Sandwich - Multiple |
| SVMP0005453 | SVMP0005797 | 20130401TamworthNOIs.pdf | 4/1/2013 | New Hampshire Department of Revenue Administrator | Notice of Intent to Cut Wood or Timber in Tamworth - Multiple |
| SVMP0005798 | SVMP0006091 | 20130401TamworthReports.pdf | 4/1/2013 | New Hampshire Department of Revenue Administrator | Reports of Wood or Timber Cuts for Tamworth - Multiple |
| SVMP0006092 | SVMP0006092 | 20230321DraftEA IssueTracking.xlsx | 3/21/2023 | USDA Forest Service | Excel workbook tracking the Sandwich Draft EA Issues |
| SVMP0006093 | SVMP0006093 | 20250724TDriveFiles.xlsx | 7/24/2025 | USDA Forest Service | Excel workbook tracking GIS shapefile locations |
| SVMP0006094 | SVMP0006094 | 20250731GISIndex.xlsx | 7/31/2025 | USDA Forest Service | Excel workbook with GIS shapefile descriptions |
| | | **03B Climate** | | | |
| SVMP0006095 | SVMP0006098 | 20220603ProjectWorksheetStep1.pdf | 6/3/2022 | USDA Forest Service | Step 1 Worksheet: Summarize the Management Goals and Objectives for your Resource Area |
| SVMP0006099 | SVMP0006100 | 20220603ProjectWorksheetStep3.pdf | 6/3/2022 | USDA Forest Service | Step 3: Worksheet: Evaluate feasibility of management goals and objectives for your resource area |
| SVMP0006101 | SVMP0006102 | 20220603ProjectWorksheetStep4.pdf | 6/3/2022 | USDA Forest Service | Step 4: Worksheet: Brainstorm adaptation tactics |
| SVMP0006103 | SVMP0006110 | 20240100SVMCarbonAssessment.pdf | 1/00/2024 | Patrick Moran, Forest Soil Scientist and Ecologist | Updated Sandwich Vegetation Management Project Draft Environmental Assessment Carbon and Greenhouse Gas Emissions Assessment |
| SVMP0006111 | SVMP0006163 | 20240100WMNFCarbonAssessment.pdf | 1/00/2024 | Alexa Dugan, Et al | Forest Carbon Assessment for the White Mountain National Forest in the Forest Service's Eastern Region completed by Alexa Dugan, Duncan McKinley, Sara Amiot, Todd Ontl, Lauren Onofrio, and Kristi Meier |
| | | **03C Hydrology** | | | |
| SVMP0006164 | SVMP0006172 | 20221227EmailGryczkowski.pdf | 12/27/2022 | Katharine Gryczkowski, GIS Specialist | Email thread with Landon Gryczkowski regarding the Sandwich Basal Area Analysis |
| SVMP0006173 | SVMP0006173 | 20221227ExcelSVMBasalArea.xlsx | 12/27/2022 | USDA Forest Service | Excel Workbook of Sandwich Basal Area Analysis |
| SVMP0006174 | SVMP0006175 | 20230714SVMProposedActionEffects.pdf | 7/14/2023 | USDA Forest Service | Effects of the Proposed Action on Riparian and Aquatic Resources and Water Quality |
| SVMP0006176 | SVMP0006176 | 20230823RoadML1HydroAnalysis.pdf | 8/23/2023 | USDA Forest Service | Excel Workbook of Sandwich Unauthorized Road convert to ML1 hydrology analysis |
| SVMP0006177 | SVMP0006185 | 20240600WaterQualityAndWaterQuantity.pdf | 06/000/2024 | USDA Forest Service | Effects of Timber Harvest on Water Quality and Water Quantity in the White Mountain National Forest |
| | | **03Ca AnalysisTools** | | | |
| SVMP0006186 | SVMP0006186 | 1.Tool for BA Calc Step 1.pdf | 00/00/0000 | USDA Forest Service | Diagram of steps for part of basal area analysis |
| SVMP0006187 | SVMP0006187 | 2. Tool for BA Calc Step 2.pdf | 00/00/0000 | USDA Forest Service | Diagram of steps for part of basal area analysis |
| | | **03D Heritage** | | | |
| SVMP0006188 | SVMP0006189 | 20220823ProjectReviewRequest.pdf | 8/23/2022 | New Hampshire Division of Historical Resources | Request for Project Review by the New Hampshire Division of Historical Resources |
| SVMP0006190 | SVMP0006191 | 20220823SHPOConcurrence.pdf | 8/23/2022 | NH SHPO | SHPO Concurrence |
| SVMP0006192 | SVMP0006193 | 20221017EmailSHPOConcurrence.pdf | 10/17/2022 | Claire Sleeman | Email documenting SHPO concurence for the project if no historic properties are affected. |
| SVMP0006194 | SVMP0006204 | 20221115EmailSandwichPrescribedFire.pdf | 11/15/2022 | Claire Sleeman | Email documenting a 50 foot buffer |
| SVMP0006205 | SVMP0006206 | 20230822EmailSandwichGuineaHillStonewall.pdf | 8/22/2022 | Claire Sleeman | Email thread among Archeology staff regarding breeching of stone wall |
| SVMP0006207 | SVMP0006208 | 20241120GuineaHillCulvertSHPOConcurrence.pdf | 11/20/2024 | NH SHPO | Guinea Hill Rd Culvert SHPO Concurrence |

| | | | | | |
|---|---|---|---|---|---|
| | | **03E Scenery** | | | |
| SVMP0006209 | SVMP0006209 | [20220214SVMMtChocLL.pdf](#) | 2/14/2022 | USDA Forest Service | Google Earth image of Sandwich Vegetation Management Project Mount Chocorua Viewpoint Viewshed with latitude and longitude information |
| SVMP0006210 | SVMP0006210 | [20220214SVMMtKathLL.pdf](#) | 2/14/2022 | USDA Forest Service | Google Earth image of Sandwich Vegetation Management Project Mount Katherine Viewpoint Viewshed with latitude and longitude information |
| SVMP0006211 | SVMP0006211 | [20220214SVMRt113LL.pdf](#) | 2/14/2022 | USDA Forest Service | Google Earth image of Sandwich Vegetation Management Project Route 113A Viewshed with latitude and longitude information |
| SVMP0006212 | SVMP0006212 | [20230708SVMSceneryAnalysis1.pdf](#) | 7/8/2022 | USDA Forest Service | Sandwich Vegetation Management Project - Sandwich Scenery Analysis Detail |
| SVMP0006213 | SVMP0006213 | [20230708SVMSceneryAnalysis2.pdf](#) | 7/8/2022 | USDA Forest Service | Sandwich Vegetation Management Project - Sandwich Scenery Analysis Overall |
| SVMP0006214 | SVMP0006214 | [20230201SVMPropHarvest.pdf](#) | 2/1/2023 | USDA Forest Service | Sandwich Vegetation Management Project Scenery Management Preliminary Satellite Model Image - Mount Chocorua Viewpoint - Proposed Harvest Unit |
| SVMP0006215 | SVMP0006215 | [20230707SVMMntChocoruaMap.pdf](#) | 7/7/2023 | USDA Forest Service | Sandwich Vegetation Management Project Scenery Management Preliminary Satellite Model Image - Mount Chocorua Viewpoint |
| SVMP0006216 | SVMP0006216 | [20230707SVMMntChocoruaPhoto.pdf](#) | 7/7/2023 | USDA Forest Service | Sandwich Vegetation Management Project Scenery Management Preliminary Photo Image - Mount Chocorua Viewpoint |
| SVMP0006217 | SVMP0006224 | [20230725SVMDEAScenery.pdf](#) | 7/25/2023 | Kenneth Allen, Landscape Architect | USDA Forest Service Sandwich Vegetation Management Project Draft Environmental Assessment Draft Scenery Resources Effects Analysis |
| SVMP0006225 | SVMP0006233 | [20240117 SVM Scenery Effects.pdf](#) | 1/17/2024 | Kenneth Allen, Landscape Architect | Sandwich Vegetation Management Project Environmental Assessment Scenery Resources Effects Analysis |
| | | **03F BotanyNNIS** | | | |
| SVMP0006234 | SVMP0006244 | [20070306OGIndexArticle3.pdf](#) | 3/6/2007 | Andrew Whitman and John Hagan | Andrew A. Whitman and John M. Hagan.  An index to identify late-successional forest in temperate and boreal zones.  Forest Ecology and Management. 246. 144-154 |
| SVMP0006245 | SVMP0006246 | [20090700OGIndexArticle2.pdf](#) | 07/00/2009 | Manomet Center for Conservation Sciences | LS Index (Revised): Northern Hardwood Forests. FMSN-2009-1a. Insert A: Forest Mosaic Science Notes. July 2009 |
| SVMP0006247 | SVMP0006278 | [20131126OGIndexArticle1.pdf](#) | 11/26/2013 | Mark Ducey, et al | Mark J. Ducey, John S. Gunn, and Andrew A. Whitman. 2013. Late-Successional and Old-Growth Forests in the Northeastern United States: Structure, Dynamics, and Prospects for Restoration. Forests. 4, 1055-1086 |
| SVMP0006279 | SVMP0006284 | [20220609SVMVegSummaries.pdf](#) | 6/9/2022 | Agnes Baldenweck | Sandwich Vegetation Summaries |
| SVMP0006285 | SVMP0006285 | [20221026SandwichLSI.xlsx](#) | 10/26/2022 | Agnes Baldenweck | Excel workbook containing Sandwich LSI data |
| SVMP0006286 | SVMP0006295 | [20230725IIsotriaMedeoloidesBEExerpt.pdf](#) | 7/25/2023 | Daniel Sperduto, Botanist | Expert of small whorled pegonia BE info |
| SVMP0006296 | SVMP0006300 | [20230727NNISRiskAssessment.pdf](#) | 7/27/2023 | Daniel Sperduto, Botanist | NNIS Risk Assessment for the Sandwich VMP |
| SVMP0006301 | SVMP0006301 | [20231102MapClaybankBrook.pdf](#) | 11/2/2023 | USDA Forest Service | Map of Sandwich VMP - Claybank Brook OG/LS 2023 topo |
| SVMP0006302 | SVMP0006302 | [20231107MapClaybankBrook.pdf](#) | 11/7/2023 | USDA Forest Service | Map of Sandwich VMP - Claybank Brook OG/LS 2023 lidar |
| SVMP0006303 | SVMP0006331 | [20231113SVMSiteDetails.pdf](#) | 11/13/2023 | USDA Forest Service | Site details of the Sandwich IRP |
| SVMP0006332 | SVMP0006332 | [20231113SVMVGS.xlsx](#) | 11/13/2023 | USDA Forest Service | Excel workbook with multiple worksheets containing site data |
| SVMP0006333 | SVMP0006366 | [20240325SVMBotanySummary.pdf](#) | 3/25/2024 | Daniel Sperduto, Botanist | WMNF Botany Fieldwork Summary for the Sandwich IRP |
| | | **03G Soils** | | | |
| SVMP0006367 | SVMP0006367 | [00000000WMNFSandwich ELT Table.xlsx](#) | 00/00/0000 | USDA Forest Service | Data - Ecological Landtypes (ELTs) that occur in the Sandwich project |
| SVMP0006368 | SVMP0006376 | [20210219SoilsBackgroundRpt.pdf](#) | 2/19/2021 | Robert Colter, Forest Soils/Ecologist Specialist | USDA White Mountain National Forest Soils background information for how effects are determined for soil productivity |
| SVMP0006377 | SVMP0006383 | [20220309Email re WTH.pdf](#) | 3/9/2022 | Charles Sharp, Environmental Coordinator | Email thread with Charles Sharp, Patrick Moran and James Innes regarding the Sandwich Soils Briefing Paper |
| SVMP0006386 | SVMP0006386 | [20220801WMNFSandwichSoilsFieldReview.pdf](#) | 8/1/2022 | Tricia Prentice | White Mountains NF Sandwich Forest Field Review – August 2022 |
| SVMP0006387 | SVMP0006387 | [20220801WMNFSandwichWTH SOHTable.xlsx](#) | 8/1/2022 | Tricia Prentice | Excel - Summaries of the stands by sale area and recommended season of harvest |
| SVMP0006388 | SVMP0006399 | [20240100SVM EASoilsReport.pdf](#) | 1/00/2024 | Patrick Moran, Forest Soil Scientist and Ecologist | USDA Forest Service Sandwich Vegetation Management Project Environmental Assessment Soils Report |
| | | **03H Transportation** | | | |
| SVMP0006400 | SVMP0006404 | [20210910SandwichRoadInfo.pdf](#) | 9/10/2021 | Mike Shingler | Summary of roads proposed for use |
| SVMP0006405 | SVMP0006406 | [20211026RoadEstimatedCosts.pdf](#) | 10/26/2021 | Mike Shingler | Initial estimate of specific road package costs for each potential timber sale |
| SVMP0006407 | SVMP0006407 | [20220516SVMPTransportationList.xlsx](#) | 5/16/2022 | Brett Durham | Excel workbook containing Sandwich IRP Transportation List Data |
| | | **03I VegMgmt** | | | |
| SVMP0006408 | SVMP0006408 | [20131115FACTS4000Series.xlsx](#) | 11/15/2013 | USDA Forest Service | FACTS Definitions and Business Rules - 4000 Series |
| SVMP0006409 | SVMP0006409 | [20220401SVMProposedUnits.xls](#) | 4/1/2022 | Jason Lyle | Excel workbook of Sandwich Vegetation Management Proposed units |
| SVMP0006410 | SVMP0006427 | [20220622SVMPScopingPresentation.pdf](#) | 6/22/2022 | Joseph Bruce | USDA Forest Service Sandwich Vegetation Management Project Scoping Public Comment Period power point presentation |
| SVMP0006428 | SVMP0006428 | [20220818SVM WTH and SOH.xlsx](#) | 8/18/2022 | Tricia Prentice | Excel workbook to White Mountain National Forest Sandwich WTH and SOH Recommendations from Soils |
| SVMP0006429 | SVMP0006429 | [20220902SVMBotanyRec.xlsx](#) | 9/2/2022 | Arianna Mcglynn | Excel Workbook Sandwich Draft Botany Recommendations with Updates |
| SVMP0006430 | SVMP0006430 | [20221122SVMPastActivity.pdf](#) | 11/22/2022 | Arianna Mcglynn | Past Activity Search for SVMP compartments |
| SVMP0006431 | SVMP0006431 | [20221230SVMNFMAChecklist.xlsx](#) | 12/30/2022 | Arianna Mcglynn | Excel Workbook Sandwich Vegetation Management Project NFMA Checklist Final |
| SVMP0006432 | SVMP0006437 | [20230907MeetingwithWODC WPA.pdf](#) | 9/7/2023 | Arianna Mcglynn | Notes from meeting with Sandwich personnel and WODC and WPA |
| SVMP0006438 | SVMP0006451 | [20230911SelectboardMeeting.pdf](#) | 9/11/2023 | Arianna Mcglynn | PowerPoint presentation for Sandwich Selectboard Meeting |
| SVMP0006452 | SVMP0006454 | [20231005EmailDubuque.pdf](#) | 10/5/2023 | Jessie Dubuque | Email to Leighlan Prout, John Neely, and Arianna Mcglynn regarding questions with the Sandwich VMP |
| SVMP0006455 | SVMP0006458 | [20231114EmailMcglynn.pdf](#) | 11/14/2023 | Arianna Mcglynn | Email to Leslie Warta with email communication regarding the Sandwich botany recommendations |
| SVMP0006462 | SVMP0006462 | [20231117EmailSperduto.pdf](#) | 11/17/2023 | Daniel Sperduto | Email to Arianna Mcglynn, Jessie Dubuque, James Innes, and Luke Sawyer regarding Sandwich Field Meeting and Liberty Units Access |
| SVMP0006463 | SVMP0006465 | [20231206EmailAlden.pdf](#) | 12/6/2023 | Dylen Alden | Email to Theresa Corless, Scott Hall, Leslie Warta, and Arianna McGlynn regarding the IRA calculations |
| SVMP0006466 | SVMP0006469 | [20231213EmailLyle.pdf](#) | 12/13/2023 | Jason Lyle | Email thread regarding even age regeneration and even age intermediate harvest for BA analysis |
| SVMP0006470 | SVMP0006475 | [20231218SVMPFieldReviewNotes.pdf](#) | 12/8/2023 | Arianna Mcglynn | White Mountains NF Sandwich Project Field Review Notes |
| SVMP0006476 | SVMP0006476 | [20231218SVMResourceNotes.xlsx](#) | 12/18/2023 | Arianna Mcglynn | Excel Workbook White Mountain National Forest WTH SOH Table with Recs from Specialists |
| | | **03J WildlandFire** | | | |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0006477 | SVMP0006493 | [19980618ResearchPaper.pdf](#) | 6/18/1998 | Patrick Brose, Et al | Patrick Brose, David Va Lear, and Roderick Cooper.  1999.  Using shelterwood harvests and prescribed fire to regenerate oak stands on productive upland sites.  Forest Ecology and Management. 113. 125-141 |
| SVMP0006494 | SVMP0006518 | [20011115NorthRedOak.pdf](#) | 11/15/2001 | Kenneth Desmarais | Northern Red Oak Regeneration: Biology and Silviculture |
| | | **03K Roadless** | | | |
| SVMP0006519 | SVMP0006521 | [20210408IRA Background.pdf](#) | 4/8/2021 | USDA Forest Service | Inventoried Roadless Area Background |
| SVMP0006522 | SVMP0006522 | [20230830SandwichMiles.xlsx](#) | 8/30/2023 | Maryellen Komnath | Excel workbook of Sandwich Miles of road IRA |
| SVMP0006523 | SVMP0006523 | [20230831SandwichTreatment.xlsx](#) | 8/31/2023 | Scott Hall | Excel workboo fo Sandwich Treatment Areas by IRA |
| SVMP0006524 | SVMP0006524 | [20231205IRAThresholds.pdf](#) | 12/17/2023 | Dylan Alden | Sandwich Forest Plan Inventoried Roadless Area |
| SVMP0006525 | SVMP0006525 | [20231217SandwichIRA.pdf](#) | 12/5/2023 | Arianna Mcglynn | SVM IRA Thresholds |
| SVMP0006571 | SVMP0006571 | [20240600InventoriedRoadlessAreaBackground.pdf](#) | 06/00/2024 | USDA Forest Service | Inventoried Roadless Area Background |
| | | **03L Wildlife** | | | |
| SVMP0006530 | SVMP0006544 | [20191008TerrestrialHMUReference.pdf](#) | 12/8/2023 | Theresa Corless | White Mountain National Forest Terrestrial Habitat Management Reference Document |
| SVMP0006545 | SVMP0006545 | [20220215SVM HMUConditions.xls](#) | 2/15/2022 | Leighlan Prout | Excel workbook with Sandwich HMU conditions |
| SVMP0006546 | SVMP0006546 | [20220401SVMProposedUnit.xls](#) | 4/1/2022 | Jessie Dubuque | Excel workbook with sanwich proposed units |
| SVMP0006547 | SVMP0006556 | [20220412SVM HMURationale.pdf](#) | 4/12/2022 | Jessie Dubuque | Rationale for Habitat Management Unit Objectives for the Sandwich Vegetation Management Project |
| SVMP0006557 | SVMP0006557 | [20220623SVMWildlifeMap.pdf](#) | 6/23/2022 | USDA Forest Service | Sandwich Project Management Areas Wildlife Map |
| SVMP0006558 | SVMP0006570 | [20220627SVM HMUAnalysis.pdf](#) | 6/27/2022 | Jessie Dubuque | Sandwich Vegetation Management Project Rationale for Habitat Objectives in the Sandwich Habitat Management Unit |
| SVMP0006571 | SVMP0006571 | [20230509 SVM WTH SOH.xlsx](#) | 5/9/2023 | Jessie Dubuque | Excel workbook with Sandwich WTH SOH Table with Recommendations from Specialists |
| SVMP0006572 | SVMP0006581 | [20231109BatAcousticSurveyResults.pdf](#) | 11/9/2023 | National Data Processing Lab | Report prepared for the White Mountain National Forest, North American Bat Monitoring Program (NABat) 2023 Acoustic Survey Results |
| SVMP0006582 | SVMP0006587 | [20240715HMUAnalysisToolInstructionsArcGISPro.pdf](#) | 7/15/2024 | Leighlan Prout | HMU ANALYSIS TOOL – ArcGISPro; step-by-step instructions needed to obtain the habitat and age class information for a given HMU using ArcGIS Pro. |
| | | **03M SocialJustice** | | | |
| SVMP0006588 | SVMP0006590 | [20230828EPA EJScreen.pdf](#) | 2/28/2023 | Environmental Protection Agency | EJScreen Report (Version 2.1) New Hampshire, EPA Region 1 |
| | | **04 NEPADocs** | | | |
| | | **04A EarlyPropDev** | | | |
| SVMP0006591 | SVMP0006591 | [20200212SVMProposedUnits.xlsx](#) | 2/12/2020 | USDA Forest Service | Excel workbook of Sandwich Proposed Units |
| SVMP0006592 | SVMP0006592 | [20200612SVMAccessRoads.pdf](#) | 6/12/2020 | USDA Forest Service | Map of Sandwich Access Roads |
| SVMP0006593 | SVMP0006593 | [20200825SVMProposedUnit.pdf](#) | 8/25/2020 | USDA Forest Service | Map of Sandwich Proposed Units |
| SVMP0006594 | SVMP0006594 | [20200825SVMProposedUnitE.pdf](#) | 8/25/2020 | USDA Forest Service | Map of Sandwich Proposed Units Eastern Area |
| SVMP0006595 | SVMP0006595 | [20200825SVMProposedUnitW.pdf](#) | 8/25/2020 | USDA Forest Service | Map of Sandwich Proposed Units Western Area |
| SVMP0006596 | SVMP0006600 | [20210924ProjectRoads.pdf](#) | 9/24/2021 | Michael J. Shingler | Sandwich Project Area Roads.  Includes map of Guinea Hills Road, Ferncroft Roads, and Liberty Roads |
| SVMP0006601 | SVMP0006604 | [20211201EmfSharpC.pdf](#) | 12/1/2021 | Charles Sharp | Email from Charles Sharp regarding Updates and Next Steps for Sandwich VMP and instructions for design criteria development |
| | | **04B Scoping** | | | |
| SVMP0006605 | SVMP0006631 | [20200125SVMNOPA.pdf](#) | 1/25/2022 | White Mountain National Forest | Notice of Proposed Action on the Sandwich Vegetation Management Project on the White Mountain National Forest |
| SVMP0006632 | SVMP0006634 | [20220525ScopingMapsCombined.pdf](#) | 5/25/2022 | USDA Forest Service | Sandwich Vegetation Management Project, Maps 1 Guniea Hill, Map 2, Ferncroft, Map 3 Liberty. |
| SVMP0006635 | SVMP0006635 | [20220525ScopingProjectLocationMapColor.pdf](#) | 5/25/2022 | USDA Forest Service | Color Map of Sandwich Vegetation Management Project Overview |
| SVMP0006636 | SVMP0006636 | [20220525ScopingVicinityMap.pdf](#) | 5/25/2022 | USDA Forest Service | Scoping Vicinity Map |
| SVMP0006637 | SVMP0006637 | [20220526ScopingProjectMap.pdf](#) | 5/26/2022 | USDA Forest Service | Scoping Project Map |
| | | **04C DraftEAPFONSI** | | | |
| SVMP0006638 | SVMP0006638 | [20230131SVMProjectMap.pdf](#) | 1/31/2023 | USDA Forest Service | Project Map |
| SVMP0006639 | SVMP0006639 | [20230201SVMMap2Ferncroft.pdf](#) | 2/1/2023 | USDA Forest Service | Ferncroft, Map 2 |
| SVMP0006640 | SVMP0006640 | [20230504SVMMap1GuineaHill.pdf](#) | 5/4/2023 | USDA Forest Service | Guniea Hill, Map 1 |
| SVMP0006641 | SVMP0006641 | [20230504SVMMap3LibertyHill.pdf](#) | 5/4/2023 | USDA Forest Service | Liberty Hill, Map 3 |
| SVMP0006642 | SVMP0006642 | [20230623SVMSIOMap.pdf](#) | 6/22/2023 | USDA Forest Service | Vicinity Map |
| SVMP0006643 | SVMP0006643 | [20230700SVMNewsletter.pdf](#) | 07/00/2023 | USDA Forest Service | Newsletter- Public Comment Period for the Draft Environmental Assessment |
| SVMP0006644 | SVMP0006694 | [20230726SVMDEAPFONSI.pdf](#) | 7/26/2023 | USDA Forest Service | Sandwich Vegetation Management Project, Draft Environmental Assessment and Preliminary Finding of No Significant Impact |
| | | **04D EADraftDN** | | | |
| SVMP0006695 | SVMP0006695 | [20240108SVMMap2Ferncroft.pdf](#) | 1/8/2024 | USDA Forest Service | USDA Forest Service Sandwich Vegetation Management Project Map 2 Ferncroft |
| SVMP0006696 | SVMP0006703 | [20240208DraftDecisionNotice.pdf](#) | 2/8/2024 | USDA Forest Service | Sandwich Vegetation Management Project Draft Decision Notice |
| SVMP0006704 | SVMP0006753 | [20240208FinalEAFONSI.pdf](#) | 2/8/2024 | USDA Forest Service | Sandwich Vegetation Management Project Environmental Assessment and Finding of No Significant Impact |
| | | **04E FinalDN** | | | |
| SVMP0006754 | SVMP0006773 | [20240600SandwichProjectDecisionNotice.pdf](#) | 06/00/2024 | USDA Forest Service | Sandwich Vegetation Management Project Decision Notice |
| SVMP0006774 | SVMP0006805 | [20240628GovDeliveryBulletinAddresRpt.pdf](#) | 6/28/2024 | USDA Forest Service | Final Decision Notice, Gov Delivery bulletin address report, Adobe version |
| SVMP0006806 | SVMP0006806 | [20240628GovDeliveryBulletinAddresRpt.xlsx](#) | 6/28/2024 | USDA Forest Service | Final Decision Notice, Gov Delivery bulletin address report, Excel version |
| SVMP0006807 | SVMP0006808 | [20240628GovDeliveryBulletinDetailRpt.pdf](#) | 6/28/2024 | USDA Forest Service | Final Decision Notice, Gov Delivery bulletin detail report |
| SVMP0006809 | SVMP0006809 | [20240628GovDeliveryDNBulletin.pdf](#) | 6/28/2024 | USDA Forest Service | Final Decision Notice, Gov Delivery bulletin |
| SVMP0006810 | SVMP0006811 | [20240628GovDeliveryMsg.pdf](#) | 6/28/2024 | USDA Forest Service | Final Decision Notice, Gov Delivery bulletin email message |
| | | **05 References** | | | |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0006812 | SVMP0006819 | Arthur1993.pdf | 1993 | M.A. Arthur | Dead bole mass and nutrients remaining 23 years after clear-felling of a northern hardwood forest |
| SVMP0006820 | SVMP0006851 | AustBlinn2004.pdf | 2004 | W. Michael Aust and Charles R. Blinn | Forestry Best Management Practices For Timber Harvesting And Site Preparation In The Eastern United States: An Overview Ofwater Quality And Productivity Research During The Past 20 Years (1982–2002) |
| SVMP0006852 | SVMP0006872 | Baker1982.pdf | 1982 | Joan P. Baker, Carl L. Schofield | Aluminum Toxicity To Fish In Acidic Waters |
| SVMP0006873 | SVMP0006888 | Baldigo2005.pdf | 2005 | Barry P. Baldigo, et al | Stream acidification and mortality of brook trout (Salvelinus fontinalis) in response to timber harvest in Catskill Mountain watersheds, New York, USA |
| SVMP0006889 | SVMP0006902 | Baldigo2019.pdf | 2019 | Barry P. Baldigo, et al | Declining Aluminum Toxicity and the Role of Exposure Duration on Brook Trout Mortality in Acidified Streams of the Adirondack Mountains, New York, USA |
| SVMP0006903 | SVMP0006914 | BinkleyBrown1993.pdf | 1993 | Dan Binkley, Thomas C. Brown | Forest Practices As Nonpoint Sources Of Pollution In North America |
| SVMP0006915 | SVMP0006937 | Bormann1974.pdf | 1974 | F. H. Bormann, et al | The Export Of Nutrients And Recovery Of Stable Conditions Following Deforestation At Hubbard Brook |
| SVMP0006938 | SVMP0006941 | Bowden1986.pdf | 1986 | William B. Bowden, F. H. Bormann | Transport and Loss of Nitrous Oxide in Soil Water After Forest Clear-Cutting |
| SVMP0006942 | SVMP0006958 | BrosePEtAl1998.pdf | 1998 | Patrick Brose, et al | Brose, Patrick; Van Lear, David; and Cooper, Roderick.  Using shelterwood harvests and prescribed fire to regenerate oak stands on productive upland sites.  June 1998. Forest Ecology and Management |
| SVMP0006959 | SVMP0006962 | Burton1973.pdf | 1973 | Thomas M. Burton, Gene E. Likens | The Effect of Strip-Cutting on Stream Temperatures in the Hubbard Brook Experimental Forest, New Hampshire |
| SVMP0006963 | SVMP0006972 | Campbell2013.pdf | 2013 | John L. Campbell, et al | Vegetation treatments and hydrologic responses at the Hubbard Brook Experimental Forest, New Hampshire |
| SVMP0006973 | SVMP0006987 | Campbell2016.pdf | 2016 | John L. Campbell, et al | Uncertainty in the net hydrologic flux of calcium in a paired-watershed harvesting study |
| SVMP0006988 | SVMP0007000 | Caputo2015.pdf | 2015 | Jesse Caputo, et al | Effects of Harvesting Forest Biomass on Water and Climate Regulation Services: A Synthesis of Long-Term Ecosystem Experiments in Eastern North America |
| SVMP0007001 | SVMP0007006 | Colter2019.pdf | 2019 | Robert A Colter | Wanosha Integrated Project Soil Assessment |
| SVMP0007007 | SVMP0007015 | Colter2020.pdf | 2020 | Robert A Colter | Soils background information for how effects are determined for soil productivity |
| SVMP0007016 | SVMP0007022 | Conley2008.pdf | 2008 | Daniel J . Conley, et al | Deforestation causes increased dissolved silicate losses in the Hubbard Brook Experimental Forest |
| SVMP0007023 | SVMP0007041 | Cristan 2016.pdf | 2016 | Richard Cristan, et al | Effectiveness of forestry best management practices in the United States: Literature review |
| SVMP0007042 | SVMP0007065 | Dahlgren1994.pdf | 1994 | R.A. Dahlgren, C.T. Driscoll | The effects of whole-tree clear-cutting on soil processes at the Hubbard Brook Experimental Forest, New Hampshire, USA |
| SVMP0007066 | SVMP0007069 | Donnelly1991.pdf | 1991 | John R. Donnelly, John B. Shane | Harvesting Causes Only Minor Changesin Physical Properties of an Upland Vermont Soil |
| SVMP0007070 | SVMP0007076 | Driscoll1989.pdf | 1989 | Charles T. Driscoll, et al | Changes in the chemistry of surface waters 25-year results at the Hubbard Brook Experimental Forest, NH |
| SVMP0007077 | SVMP0007095 | Driscoll2001.pdf | 2001 | Charles T. Driscoll, et al | Acidic Deposition in the Northeastern United States: Sources and Inputs, Ecosystem Effects, and Management Strategies |
| SVMP0007096 | SVMP0007121 | Dugan2019.pdf | 2019 | Alexa Dugan, et al | Forest Carbon Assessment for the White Mountain National Forest |
| SVMP0007122 | SVMP0007235 | Ellis2016.pdf | 2016 | Carolyn June Ellis | Temporal scales driving streamwater inorganic monomeric aluminum variability in the White Mountain National Forest, New Hampshire |
| SVMP0007236 | SVMP0007269 | EPA2003.pdf | 2003 | U.S. Environmental Protection Agency | Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Sulfate |
| SVMP0007270 | SVMP0007277 | Fay2003.pdf | 2003 | Steve Fay | Revised soil data calculation to better reflect current data for estimated base cation changes in the soil based on small watershed studies in New England |
| SVMP0007278 | SVMP0007286 | Federer1989.pdf | 1989 | C. Anthony Federer, et al | Long-Term Depletion of Calcium and Other Nutrients in Eastern US Forests |
| SVMP0007287 | SVMP0007306 | FSManual2550.pdf | 2550 | USDA Forest Service | FSM 2500 – Watershed And Air Management Chapter 2550 – Soil Management; WO Amendment 2500-2010-1 |
| SVMP0007307 | SVMP0007444 | Gensemer1999.pdf | 1999 | Robert W. Gensemer, et al | The Bioavailability and Toxicity of Aluminum in Aquatic Environments |
| SVMP0007445 | SVMP0007457 | Hamilton1995.pdf | 1995 | | |
| SVMP0007458 | SVMP0007575 | Heisler2020.pdf | 2020 | Ryan E. Heisler | The Influences Of Acid Rain And Geology On Eastern Brook Trout Populations In The White Mountains National Forest |
| SVMP0007576 | SVMP0007591 | Holman1978.pdf | 1978 | Gregory T. Holman, et al | B751: The Effects of Mechanized Harvesting on Soil Conditions in the Spruce-Fir Region of North- Central Maine |
| SVMP0007592 | SVMP0007600 | Hornbeck1970.pdf | 1970 | J. W. Hornbeck, et al | Streamflow Changes after Forest Clearing in New England |
| SVMP0007601 | SVMP0007707 | Hornbeck1973.pdf | 1973 | James Wilford Hornbeck | Changes in Yield and Quality of Streamflow After Strip Cutting Northern Hardwoods |
| SVMP0007708 | SVMP0007716 | Hornbeck1973b.pdf | 1973 | James W. Hornbeck | Storm Flow from Hardwood-Forested and Cleared Watersheds in New Hampshire |
| SVMP0007717 | SVMP0007720 | Hornbeck1975.pdf | 1975 | James W. Hornbeck | Streamflow Response To Forest Cutting And Revegetation |
| SVMP0007721 | SVMP0007740 | Hornbeck1986.pdf | 1986 | J. W. Hornbeck, et al | Clearcutting Northern Hardwoods: Effects on Hydrologic and Nutrient Ion Budgets |
| SVMP0007741 | SVMP0007750 | Hornbeck1990.pdf | 1990 | J. W. Hornbeck, et al | Effects of Intensive Harvesting on Nutrient Capitals of Three Forest Types in New England |
| SVMP0007751 | SVMP0007803 | Hornbeck1992.pdf | 1992 | James W. Hornbeck, Williwam B. Leak | Ecology and Management of Northern Hardwood Forests in New England |
| SVMP0007804 | SVMP0007825 | Hornbeck1993.pdf | 1993 | J.W. Hornbeck, et al | Long-term impacts of forest treatments on water yield: a summary for northeastern USA |
| SVMP0007826 | SVMP0007835 | Hornbeck1997.pdf | 1997 | J.W. Hornbeck, et al | Summary of water yield experiments at Hubbard Brook Experimental Forest, New Hampshire |
| SVMP0007836 | SVMP0007842 | Johnson1991.pdf | 1991 | Chris E. Johnson, et al | Whole-Tree Clear-Cutting Effects on Exchangeable Cations and Soil Acidity |
| SVMP0007843 | SVMP0008103 | Landsberg2000.pdf | 2000 | George E. Dissmeyer | Drinking Water from Forests and Grasslands A Synthesis of the Scientific Literature; General Technical Report SRS-39 |
| SVMP0008104 | SVMP0008111 | Lawrence1987.pdf | 1987 | G. B. Lawrence, et al | Release of Aluminum following Whole-Tree Harvesting at the Hubbard Brook Experimental Forest, New Hampshire |
| SVMP0008112 | SVMP0008118 | Lawrence1988.pdf | 1988 | Gregory B. Lawrence, Charles T. Driscoll | Aluminum Chemistry Downstream of a Whole-Tree-Harvested Watershed |
| SVMP0008119 | SVMP0008139 | Lawrence1997.pdf | 1997 | Gregory B. Lawrence, et al | Assessment of soil calcium status in red spruce forests in the northeastern United States |
| SVMP0008140 | SVMP0008149 | Lawrence2001.pdf | 2001 | G.B. Lawrence | Persistent episodic acidification of streams linked to acid rain effects on soil |
| SVMP0008150 | SVMP0008155 | Lawrence2007.pdf | 2007 | G.B. Lawrence, et al | Acid Rain Effects on Aluminum Mobilization Clarified by Inclusion of Strong Organic Acids |
| SVMP0008156 | SVMP0008158 | Likens1969.pdf | 1969 | Gene E. Likens, et al | Nitrification: Importance to Nutrient Losses from a Cutover Forested Ecosystem |
| SVMP0008159 | SVMP0008243 | Likens1998.pdf | 1998 | Gene E. Likens, et al | The biogeochemistry of calcium at Hubbard Brook |
| SVMP0008244 | SVMP0008281 | Lull1959.pdf | 1959 | Howard W. Lull | Soil Compaction on Forest and Range Lands |
| SVMP0008282 | SVMP0008352 | MaineFS2006.pdf | 2006 | Department of Conservation - Maine Forest Service | Maine Forestry Best Management Practices Use and Effectiveness 2005 |
| SVMP0008353 | SVMP0008376 | MaineFS2008.pdf | 2008 | Department of Conservation - Maine Forest Service | Maine Forestry Best Management Practices Use and Effectiveness 2006 - 2007 |
| SVMP0008377 | SVMP0008407 | MaineFS2009.pdf | 2009 | Department of Conservation - Maine Forest Service | Maine Forestry Best Management Practices Use and Effectiveness 2008 |
| SVMP0008408 | SVMP0008447 | MaineFS2010.pdf | 2010 | Department of Conservation - Maine Forest Service | Maine Forestry Best Management Practices Use and Effectiveness 2005-2009 |
| SVMP0008448 | SVMP0008490 | MaineFS2012.pdf | 2012 | Department of Conservation - Maine Forest Service | Maine Forestry Best Management Practices (BMP) Use and Effectiveness—Data Summary 2010-2011 |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0008491 | SVMP0008591 | MaineFS2017.pdf | 2017 | Department of Conservation - Maine Forest Service | Best Management Practices for Forestry: Protecting Maine's Water Quality |
| SVMP0008592 | SVMP0008595 | Martin1985.pdf | 1985 | C. Wayne Martin, et al | Clearcutting and the Biogeochemistry of Streamwater in New England |
| SVMP0008596 | SVMP0008600 | Martin1988.pdf | 1988 | C. Wayne Martin | Soil Disturbance by Logging in New England--Review and Management Recommendations |
| SVMP0008601 | SVMP0008608 | Martin2000.pdf | 2000 | C.W. Martin, et al | Changes in streamwater chemistry after 20 years from forested watersheds in New Hampshire, U.S.A. |
| SVMP0008609 | SVMP0008619 | Martin2000b.pdf | 2000 | C. Wayne Martin, et al | Impacts of intensive harvesting on hydrology and nutrient dynamics of northern hardwood forests |
| SVMP0008620 | SVMP0008640 | McHale2007.pdf | 2007 | Michael R. McHale, et al | Factors controlling soil water and stream water aluminum concentrations after a clearcut in a forested watershed with calcium-poor soils |
| SVMP0008641 | SVMP0008652 | Moll1997.pdf | 1997 | Jeffry Moll, et al | Traveled Way Surface Shape |
| SVMP0008653 | SVMP0008742 | NCASI2004.pdf | 2004 | Richard E. Miller, et al | Effects of heavy equipment on physical properties of soils and on long-term productivity: A review of literature and current research. Technical Bulletin No. 887. |
| SVMP0008743 | SVMP0008837 | NewHampshire2016BMPManual.pdf | 2016 | New Hampshire Division of Forests and Lands and UNH Cooperative Extension | New Hampshire Best Management Practices for Erosion Control on Timber Harvesting Operations |
| SVMP0008838 | SVMP0008907 | Page-Dumroese2009.pdf | 2009 | Deborah S. Page-Dumroese, et al | Forest Soil Disturbance Monitoring Protocol Volume II: Supplementary Methods, Statistics, and Data Collection; Gen. Tech. Report WO-82b |
| SVMP0008908 | SVMP0008926 | Palmer2005.pdf | 2005 | Sheila M. Palmer, et al | Landscape influences on aluminium and dissolved organic carbon in streams draining the Hubbard Brook valley, New Hampshire, USA |
| SVMP0008927 | SVMP0008933 | Patric1976.pdf | 1976 | J. H. Patric | Soil Erosion in the Eastern Forest |
| SVMP0008934 | SVMP0008945 | Reiners2012.pdf | 2012 | William A. Reiners, et al | Effects of Three Years of Regrowth Inhibition on the Resilience of a Clear-cut Northern Hardwood Forest |
| SVMP0008946 | SVMP0008966 | Ross2009.pdf | 2009 | Donald S. Ross, et al | A Cross-Site Comparison of Factors Influencing Soil Nitrification Rates in Northeastern USA Forested Watersheds |
| SVMP0008967 | SVMP0009022 | Rustad2012.pdf | 2012 | Lindsey Rustad, et al | Changing Climate, Changing Forests: The Impacts of Climate Change on Forests of the Northeastern United States and Eastern Canada |
| SVMP0009023 | SVMP0009044 | Scott2001.pdf | 2001 | Neal A. Scott, et al | Trace metal loss following whole-tree harvest of a northeastern deciduous forest, U.S.A. |
| SVMP0009045 | SVMP0009054 | Siemion2011.pdf | 2011 | Jason Siemiona, et al | The relation of harvesting intensity to changes in soil, soil water, and stream chemistry in a northern hardwood forest, Catskill Mountains, USA |
| SVMP0009055 | SVMP0009074 | Stafford1996.pdf | 1996 | Craig Stafford, et al | Forestry-Related Nonpoint Source Pollution in Maine: A Literature Review |
| SVMP0009075 | SVMP0009174 | UniversityOfNewHampshire2005.pdf | 2005 | Department of Conservation - Maine Forest Service | Best Management Practices for Forestry: Protecting New Hampshire's Water Quality |
| SVMP0009175 | SVMP0009176 | USDAFS2007.pdf | 2007 | USDA Forest Service | USDA Forest Service Northeastern Forest Experiment Station General Technical Report NE-144.  New England Wildlife: Management of Forested Habitat |
| SVMP0009177 | SVMP0009296 | USDAFS2015 BA NorthernLongEardBat.pdf | 2015 | USDA Forest Service | Biological Assessment for ongoing project activities with determinations of no effect, or may affect, not likely to adversely affect for the Northern long-eared bat on the Green Mountain and White Mountain National Forest |
| SVMP0009297 | SVMP0009542 | USDAFS2018.pdf | 2018 | USDA Forest Service | USDA Forest Service Northern Research Station General Technical Report NRS-173. New England and Northern New York Forest Ecosystem Vulnerability Assessment and Synthesis: A Report from the New England Climate Change Response Framework Project |
| SVMP0009543 | SVMP0009566 | USDAFS2022 FSM7700-2022-1 TravelMgmt.pdf | 2022 | USDA Forest Service | Forest Service Manual 7700 – Travel Management Chapter - Zero Code Amendment: 7700-2022-1 |
| SVMP0009567 | SVMP0009735 | USDAFS2022NorthernLongEaredBatStatusAssess.pdf | 2022 | USDOI FWS | Species Status Assessment Report for the Northern long-eared bat, Version 1.1 |
| SVMP0009736 | SVMP0009756 | USDAFS2023NorthernLongEardBatSpeciesAbstract.pdf | 2023 | USDA Forest Service | Species Abstract, Northern long-eared bat |
| SVMP0009757 | SVMP0009926 | USDAFSGTRNRS872.pdf | 2016 | Christopher W. Swanston et al | USDA Forest Service Northern Research Station General Technical Report NRS-87-2 Major Revision. Forest Adaptation Resources: Climate Change Tools and Approaches for Land Managers, 2nd edition. Christopher Swanston, Maria Janowiak, Leslie Brandt, Patricia Butler, Stephen Handler, Danielle Shannon, Abigail Lewis, Kimberly Hall, Robert Fahey, Lydia Scoll, Angela Kerber, Jason Miesbauer, Lindsay Darling, Linda Parker, and Matt St. Pierre |
| SVMP0009927 | SVMP0009927 | USDAFSTMRMinRdSysMap.pdf | 2015 | USDA Forest Service | Map - USDA Forest Service White Mountain National Forest Travel Management Rule SubPart A - Minimum Road System Map Likely Needed vs Not Likely Needed |
| SVMP0009928 | SVMP0010204 | USDAFSWMNFMonRpt.pdf | 0000 | USDA Forest Service | White Mountain National Forest USDA Biennial Monitoring and Evaluation Report for Fiscal Years 2018-2019 White Mountain National Forest |
| SVMP0010205 | SVMP0010240 | USFS WMNF2005.pdf | 2005 | USDA Forest Service | White Mountain National Forest Chapter 2— Forest-Wide Management Direction |
| SVMP0010241 | SVMP0010414 | USFS WMNF2018.pdf | 2018 | USDA Forest Service | White Mountain National Forest2018 Biennial Monitoring and Evaluation Report For Fiscal Years 2015, 2016 and 2017 |
| SVMP0010415 | SVMP0010656 | USFS WMNF2024.pdf | 2024 | USDA Forest Service | White Mountain National Forest Biennial Monitoring and Evaluation Report Fiscal Years 2020-2022 |
| SVMP0010657 | SVMP0010665 | USFS WMNF2024a.pdf | 2024 | USDA Forest Service | White Mountain National Forest Effects of Timber Harvest on Water Quality and Water Quantity in the White Mountain National Forest |
| SVMP0010666 | SVMP0010842 | USFS2012.pdf | 2012 | USDA Forest Service | National Best Management Practices for Water Quality Management on National Forest System Lands - Volume 1: National Core BMP Technical Guide; FS-990a |
| SVMP0010843 | SVMP0010852 | Wang2006.pdf | 2006 | Xing Wang, et al | Changes in stream chemistry and nutrient export following a partial harvest in the Catskill Mountains, New York, USA |
| | | | | | |
| | | **06 ObjectionRecord** | | | |
| SVMP0010853 | SVMP0010854 | 20240000SetAsideLetterRecipientList.pdf | 00/00/2024 | USDA Forest Service | Set-aside Objection letters list |
| SVMP0010855 | SVMP0010873 | 20240205GovDsubscribers.pdf | 2/5/2024 | USDA Forest Service | GovDelivery subscriber list on 2/5/2024 |
| SVMP0010874 | SVMP0010874 | 20240215ConwayDailySunObjectionLegalNotice.pdf | 2/15/2024 | USDA Forest Service | Legal Notice of Opportunity to Objection, The Conway Daily Sun |
| SVMP0010875 | SVMP0010877 | 20240215GovDBulletinDetailReport.pdf | 2/15/2024 | USDA Forest Service | GovDelivery Bulletin Report on February 15, 2024 |
| SVMP0010878 | SVMP0010879 | 20240215ObjectionNotificationGovDeliveryBulletin.pdf | 2/15/2024 | USDA Forest Service | GovDelivery Bulletin sent to notify subscribers of the objection period |
| SVMP0010880 | SVMP0010880 | 20240215UnionLeaderObjectionLegalNotice.pdf | 2/15/2024 | USDA Forest Service | Legal Notice of Opportunity to Objection, New Hampshire Union Leader |
| SVMP0010881 | SVMP0010881 | 20240216SandwichObjectionNewsRelease.pdf | 2/15/2024 | USDA Forest Service | News Release, Sandwich Vegetation Managemetn Project Final Environmental Assessment |
| SVMP0010882 | SVMP0010883 | 20240222FilingObjection.pdf | 2/22/2024 | USDA Forest Service | Instructions for Filing an Objection to the Sandwich VMP |
| SVMP0010884 | SVMP0010913 | 20240404GovDeliveryCombinedRptsBulletinSentFeb142024.pdf | 4/4/2024 | USDA Forest Service | Combined reports from GovDelivery regarding the results of the objection period GovDelivery bulletin. |
| | | | | | |
| | | **06A ObjectionsFiled** | | | |
| SVMP0010914 | SVMP0010914 | 00000000IssuesRaisedbyObjectorMatrix.xlsx | 00/00/0000 | USDA Forest Service | Issues Raised by Objector Matrix |
| SVMP0010915 | SVMP0010915 | 00000000Objectors.xlsx | 00/00/0000 | USDA Forest Service | Objectors |
| SVMP0010916 | SVMP0010916 | 00000000ObjectorsPreviousCommentsCARACoded.xlsx | 00/00/0000 | USDA Forest Service | Previously coded comments from objectors |
| SVMP0010917 | SVMP0010917 | 20240001IndexSandwichVMP Objections.xlsx | 00/00/0000 | USDA Forest Service | List of objectors, CARA file name, and date uploaded in CARA |
| SVMP0010918 | SVMP0010918 | 20240219ObjLtr 1 FloydD.pdf | 2/19/2024 | Donald Floyd | Objection Letter for the Sandwich project |
| SVMP0010919 | SVMP0010921 | 20240320ObjLtr 2 MuskatC.pdf | 3/20/2024 | Carla Muskat | Objection Letter for the Sandwich project |
| SVMP0010922 | SVMP0010922 | 20240320ObjLtr 3 DiBiaseA.pdf | 3/20/2024 | Allan DiBiase | Objection Letter for the Sandwich project |
| SVMP0010923 | SVMP0010923 | 20240320ObjLtr 4 DevensD.pdf | 3/20/2024 | Dick Devens | Objection Letter for the Sandwich project |

| | | | | | |
|---|---|---|---|---|---|
| SVMP0010924 | SVMP0010924 | 20240320ObjLtr 5 SteeleH.pdf | 3/20/2024 | Helen Steele | Objection Letter for the Sandwich project |
| SVMP0010925 | SVMP0010925 | 20240320ObjLtr 6 FrenchR.pdf | 3/20/2024 | Roberta French | Objection Letter for the Sandwich project |
| SVMP0010926 | SVMP0010926 | 20240323ObjLtr 7 SheddM.pdf | 3/23/2024 | Martha Shedd | Objection Letter for the Sandwich project |
| SVMP0010927 | SVMP0010928 | 20240326ObjLtr 10 BreastedSmythM.pdf | 3/26/2024 | Mary Breasted Smyth | Objection Letter for the Sandwich project |
| SVMP0010929 | SVMP0010929 | 20240326ObjLtr 11 LucasJ.pdf | 3/26/2024 | Jennifer Lucas | Objection Letter for the Sandwich project |
| SVMP0010930 | SVMP0010930 | 20240326ObjLtr 12 HeidenisS.pdf | 3/26/2024 | Sarah Heidenis | Objection Letter for the Sandwich project |
| SVMP0010931 | SVMP0010931 | 20240326ObjLtr 8 ThompsonA.pdf | 3/26/2024 | Andrew Thompson | Objection Letter for the Sandwich project |
| SVMP0010932 | SVMP0010932 | 20240326ObjLtr 9 ThompsonJ.pdf | 3/26/2024 | Jacalyn Thompson | Objection Letter for the Sandwich project |
| SVMP0010933 | SVMP0010933 | 20240327ObjLtr 13 CoppingerA.pdf | 3/27/2024 | Andrew Coppinger | Objection Letter for the Sandwich project |
| SVMP0010934 | SVMP0010934 | 20240327ObjLtr 14 LoughranE.pdf | 3/27/2024 | Elizabeth Loughran | Objection Letter for the Sandwich project |
| SVMP0010935 | SVMP0010936 | 20240328ObjLtr 15 MoscovitchR.pdf | 3/28/2024 | Ruth Moscovitch | Objection Letter for the Sandwich project |
| SVMP0010937 | SVMP0010937 | 20240328ObjLtr 16 ReganJ.pdf | 3/28/2024 | John Regan | Objection Letter for the Sandwich project |
| SVMP0010938 | SVMP0010938 | 20240328ObjLtr 17 ClausonJ.pdf | 3/28/2024 | John Clauson | Objection Letter for the Sandwich project |
| SVMP0010939 | SVMP0010940 | 20240329ObjLtr 18 ThompsonV.pdf | 3/29/2024 | Vinton Thompson | Objection Letter for the Sandwich project |
| SVMP0010941 | SVMP0010941 | 20240329ObjLtr 19 SteelT.pdf | 3/29/2024 | Tracy Steel | Objection Letter for the Sandwich project |
| SVMP0010942 | SVMP0010942 | 20240329ObjLtr 20 WolffJ.pdf | 3/29/2024 | Jacqueline Wolff | Objection Letter for the Sandwich project |
| SVMP0010943 | SVMP0010943 | 20240329ObjLtr 21 VanHornJ.pdf | 3/29/2024 | Jason Van Horn | Objection Letter for the Sandwich project |
| SVMP0010944 | SVMP0010944 | 20240329ObjLtr 22 CombsJ.pdf | 3/29/2024 | Jessica Combs | Objection Letter for the Sandwich project |
| SVMP0010945 | SVMP0010945 | 20240329ObjLtr 23 WengenrothR.pdf | 3/29/2024 | Richard Wengenroth | Objection Letter for the Sandwich project |
| SVMP0010946 | SVMP0010949 | 20240329ObjLtr 24 MeissnerF.pdf | 3/29/2024 | Francoise Meissner | Objection Letter for the Sandwich project |
| SVMP0010950 | SVMP0010950 | 20240329ObjLtr 25 TaylorL.pdf | 3/29/2024 | Louise Taylor | Objection Letter for the Sandwich project |
| SVMP0010951 | SVMP0010951 | 20240329ObjLtr 26 StPierreC.pdf | 3/29/2024 | Celeste St Pierre | Objection Letter for the Sandwich project |
| SVMP0010952 | SVMP0010952 | 20240329ObjLtr 27 WymanL.pdf | 3/29/2024 | Lucy Wyman | Objection Letter for the Sandwich project |
| SVMP0010953 | SVMP0010953 | 20240330ObjLtr 28 FleuryP.pdf | 3/30/2024 | Pam Fleury | Objection Letter for the Sandwich project |
| SVMP0010954 | SVMP0010954 | 20240330ObjLtr 29 FleagleR.pdf | 3/30/2024 | Robert Fleagle | Objection Letter for the Sandwich project |
| SVMP0010955 | SVMP0010955 | 20240330ObjLtr 30 CullenA.pdf | 3/30/2024 | Alexander Cullen | Objection Letter for the Sandwich project |
| SVMP0010956 | SVMP0010956 | 20240330ObjLtr 31 SchmidtkeN.pdf | 3/30/2024 | Nicole Schmidtke | Objection Letter for the Sandwich project |
| SVMP0010957 | SVMP0010957 | 20240330ObjLtr 32 SandsT.pdf | 3/30/2024 | Tayo Sands | Objection Letter for the Sandwich project |
| SVMP0010958 | SVMP0010958 | 20240330ObjLtr 33 MikeAndMiriamKurl.pdf | 3/30/2024 | Miriam And Mike Kurland | Objection Letter for the Sandwich project |
| SVMP0010959 | SVMP0010959 | 20240330ObjLtr 34 OgdenD.pdf | 3/30/2024 | Don Ogden | Objection Letter for the Sandwich project |
| SVMP0010960 | SVMP0010960 | 20240330ObjLtr 35 KompaB.pdf | 3/30/2024 | Ben Kompa | Objection Letter for the Sandwich project |
| SVMP0010961 | SVMP0010961 | 20240330ObjLtr 36 FrothinghamV.pdf | 3/30/2024 | Victoria Frothingham | Objection Letter for the Sandwich project |
| SVMP0010962 | SVMP0010962 | 20240330ObjLtr 37 ZiembaK.pdf | 3/30/2024 | Keegan Ziemba | Objection Letter for the Sandwich project |
| SVMP0010963 | SVMP0010963 | 20240331ObjLtr 38 SiderisK.pdf | 3/31/2024 | Konstantina Sideris | Objection Letter for the Sandwich project |
| SVMP0010964 | SVMP0010964 | 20240331ObjLtr 39 MuleA.pdf | 3/31/2024 | Alexander Mule | Objection Letter for the Sandwich project |
| SVMP0010965 | SVMP0010965 | 20240331ObjLtr 40 MergK.pdf | 3/31/2024 | Kate Merg | Objection Letter for the Sandwich project |
| SVMP0010966 | SVMP0010966 | 20240331ObjLtr 41 RyanJ.pdf | 3/31/2024 | Jesse Ryan | Objection Letter for the Sandwich project |
| SVMP0010967 | SVMP0010968 | 20240331ObjLtr 42 KingM.pdf | 3/31/2024 | Maura King | Objection Letter for the Sandwich project |
| SVMP0010969 | SVMP0010979 | 20240331ObjLtr 43 JonesE.pdf | 3/31/2024 | Eric Jones | Objection Letter for the Sandwich project |
| SVMP0010980 | SVMP0010980 | 20240331ObjLtr 44 OertelR.pdf | 3/31/2024 | Robin Oertel | Objection Letter for the Sandwich project |
| SVMP0010981 | SVMP0010981 | 20240331ObjLtr 45 StubblefieldJ.William.pdf | 3/31/2024 | J. William Stubblefield | Objection Letter for the Sandwich project |
| SVMP0010982 | SVMP0010982 | 20240331ObjLtr 46 SheridanN.pdf | 3/31/2024 | Nancy Sheridan | Objection Letter for the Sandwich project |
| SVMP0010983 | SVMP0010983 | 20240331ObjLtr 47 SteeleH.pdf | 3/31/2024 | Helen Steele | Objection Letter for the Sandwich project |
| SVMP0010984 | SVMP0010984 | 20240331ObjLtr 48 DurwardK.pdf | 3/31/2024 | Karen Durward | Objection Letter for the Sandwich project |
| SVMP0010985 | SVMP0010985 | 20240401ObjLtr 49 RichardsonM.pdf | 4/1/2024 | Margaret Richardson | Objection Letter for the Sandwich project |
| SVMP0010986 | SVMP0010986 | 20240401ObjLtr 50 PhenixA.pdf | 4/1/2024 | Alan Phenix | Objection Letter for the Sandwich project |
| SVMP0010987 | SVMP0010987 | 20240401ObjLtr 51 ColtenL.pdf | 4/1/2024 | Lora Colten | Objection Letter for the Sandwich project |
| SVMP0010988 | SVMP0010988 | 20240401ObjLtr 52 LuceF.pdf | 4/1/2024 | Faith Luce | Objection Letter for the Sandwich project |
| SVMP0010989 | SVMP0010989 | 20240401ObjLtr 54 WhippleP.pdf | 4/1/2024 | Peter Whipple | Objection Letter for the Sandwich project |
| SVMP0010990 | SVMP0010990 | 20240401ObjLtr 55 GossA.pdf | 4/1/2024 | Alyssa Goss | Objection Letter for the Sandwich project |
| SVMP0010991 | SVMP0010991 | 20240401ObjLtr 56 LaBonteD.pdf | 4/1/2024 | Dale LaBonte | Objection Letter for the Sandwich project |
| SVMP0010992 | SVMP0011161 | 20240401ObjLtr 57 McVicarD.pdf | 4/1/2024 | Doug McVicar | Objection Letter for the Sandwich project |
| SVMP0011162 | SVMP0011165 | 20240401ObjLtr 58 ChristyG.pdf | 4/1/2024 | Genevieve Christy | Objection Letter for the Sandwich project |
| SVMP0011166 | SVMP0011169 | 20240401ObjLtr 59 RuchA.pdf | 4/1/2024 | Alison Ruch | Objection Letter for the Sandwich project |
| SVMP0011170 | SVMP0011178 | 20240401ObjLtr 60 ThompsonI.pdf | 4/1/2024 | Isaiah Thompson | Objection Letter for the Sandwich project |
| SVMP0011179 | SVMP0011180 | 20240401ObjLtr 61 GorgolJ.pdf | 4/1/2024 | Joe Gorgol | Objection Letter for the Sandwich project |
| SVMP0011181 | SVMP0011182 | 20240401ObjLtr 62 BloombergB.pdf | 4/1/2024 | Barbara Bloomberg | Objection Letter for the Sandwich project |
| SVMP0011183 | SVMP0011195 | 20240401ObjLtr 63 SemmesB.pdf | 4/1/2024 | 63 Ben Semmes | Objection Letter for the Sandwich project |
| SVMP0011196 | SVMP0011201 | 20240401ObjLtr 64 ChrenkoR.pdf | 4/1/2024 | Richard Chrenko | Objection Letter for the Sandwich project |
| | | **06Aa PorterZackStandingTrees** | | | |
| SVMP0011202 | SVMP0011261 | 20240401ObjLtr 53 PorterZ a.pdf | 4/1/2024 | Zack Porter, Standing Trees | Objection Letter for the Sandwich project |
| SVMP0011262 | SVMP0011262 | 20240401ObjLtr 53 PorterZ Exhibit 1.pdf | 4/1/2024 | Zack Porter, Standing Trees | Objection Exihbit 1 - Notice of Availability of the Draft Decision Notice, Final Environmental Assessment, and Finding of No Significant Impact, N.H. UNION LEADER (Feb. 15, 2024). |
| SVMP0011263 | SVMP0011335 | 20240401ObjLtr 53 PorterZ Exhibit 2.pdf | 4/1/2024 | Zack Porter, Standing Trees | Objection Exihbit 2 - Comments of Standing Trees and the Wonalancet Preservation Association Regarding Draft Environmental Assessment and Preliminary Finding of No Significant Impact for Sandwich Vegetation Management Project #57392, Saco Ranger District, White Mountain National Forest (Aug. 30, 2023). |
| SVMP0011336 | SVMP0011370 | 20240401ObjLtr 53 PorterZ Exhibit 3.pdf | 4/1/2024 | Zack Porter, Standing Trees | Objection Exihbit 3 - Standing Trees Scoping Comments for Sandwich Vegetation Management Projection (July 1, 2022). |

| SVMP0011371 | SVMP0011438 | [20240401ObjLtr 53 PorterZ Exhibit 4.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 4 - Mature and Old-Growth Forests: Definition, Identification, and Initial Inventory on Lands Managed by the Forest Service and Bureau of Land Management (Apr. 2024), https://www.fs.usda.gov/sites/default/files/mature-and-old-growth-forests-tech.pdf. |
| SVMP0011439 | SVMP0011440 | [20240401ObjLtr 53 PorterZ Exhibit 5.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 5 - Chris French, Deputy Chief, U.S. Forest Serv., Letter to Regional Foresters re: Review of Proposed Projects with Management of Old Growth Conditions (Dec. 18, 2023). |
| SVMP0011441 | SVMP0011457 | [20240401ObjLtr 53 PorterZ Exhibit 6.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 6 - National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions and Climate Change, 88 Fed. Reg. 1196 (Jan 9, 2023). |
| SVMP0011458 | SVMP0011464 | [20240401ObjLtr 53 PorterZ Exhibit 7.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 7 - Land Management Plan Direction for Old-Growth Conditions Across the National Forest System, 88 Fed. Reg. 88042 (Dec. 20, 2023). |
| SVMP0011465 | SVMP0011466 | [20240401ObjLtr 53 PorterZ Exhibit 8.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 8 - E-mail from Theresa Corless, Forest Planner and Env't Coordinator, White Mountain Nat'l Forest, to Zack Porter, Exec. Dir., Standing Trees (Mar. 27, 2024). |
| SVMP0011467 | SVMP0011554 | [20240401ObjLtr 53 PorterZ Exhibit 9.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 9 - U.S. FOREST SERV., CLIMATE ADAPTATION PLAN (2022). |
| SVMP0011555 | SVMP0011575 | [20240401ObjLtr 53 PorterZ Exhibit 10.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 10 - N.L. Harris et al., Attribution of Net Carbon Change by Disturbance Type Across Forest Lands of the Coterminous United States, CARBON BALANCE &MGMT., Nov. 2016. |
| SVMP0011576 | SVMP0011593 | [20240401ObjLtr 53 PorterZ Exhibit 11.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 11 - William S. Keeton et al., Late-Successional Biomass Development in Northern Hardwood-Conifer Forests of the Northeastern United States, 57 FOREST SCI. 489 (2011).- |
| SVMP0011594 | SVMP0011606 | [20240401ObjLtr 53 PorterZ Exhibit 12.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 12 - Edward K. Faison et al., Adaptation and Mitigation Capacity of Wildland Forests in the Northeastern United States, 544 FOREST ECOLOGY &MGMT. 121145 (2023) |
| SVMP0011607 | SVMP0011613 | [20240401ObjLtr 53 PorterZ Exhibit 13.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 13 - Heather Keith et al., Re-Evaluation of Forest Biomass Carbon Stocks and Lessons from the World's Most Carbon-Dense Forests, 106 PNAS 11635 (2009). |
| SVMP0011614 | SVMP0011616 | [20240401ObjLtr 53 PorterZ Exhibit 14.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 14 - Sebastiaan Luyssaert et al., Old-Growth Forests as Global Carbon Sinks, 455 NATURE 213 (2008). |
| SVMP0011617 | SVMP0011628 | [20240401ObjLtr 53 PorterZ Exhibit 15.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 15 - Robert T. Leverett et al., Older Eastern White Pine Trees and Stands Sequester Carbon for Many Decades and Maximize Cumulative Carbon, FRONTIERS, May 2021. |
| SVMP0011629 | SVMP0011641 | [20240401ObjLtr 53 PorterZ Exhibit 16.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 16 - Dominik Thom et al., The Climate Sensitivity of Carbon, Timber, and Species Richness Covaries with Forest Age in Boreal-Temperate North America, GLOB. CHANGE BIOLOGY, Mar. 2019. |
| SVMP0011642 | SVMP0011653 | [20240401ObjLtr 53 PorterZ Exhibit 17.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 17 - N.L. Stephenson et al., Rate of Tree Carbon Accumulation Increases Continuously with Tree Size, 507 NATURE 90 (2014). |
| SVMP0011654 | SVMP0011672 | [20240401ObjLtr 53 PorterZ Exhibit 18.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 18 - Michelle Brown et al., Timber Harvest as the Predominant Disturbance Regime in Northeastern U.S. Forests: Effects of Harvest Intensification, ECOSPHERE, Mar. 2018, https://esajournals.onlinelibrary.wiley.com/doi/full/10.1002/ecs2.2062. |
| SVMP0011673 | SVMP0011687 | [20240401ObjLtr 53 PorterZ Exhibit 19.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 19 - Matthew J. Duveneck & Jonathan R. Thompson, Social and Biophysical Determinations of Future Forest Conditions in New England: Effects of a Modern Land-Use Regime, 55 GLOB. ENV'T CHANGE 115 (2019). |
| SVMP0011688 | SVMP0011698 | [20240401ObjLtr 53 PorterZ Exhibit 20.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 20 - Chelsea L. Petrenko & A.J. Friedland, Mineral Soil Carbon Pool Responses to Forest Clearing in Northeastern Hardwood Forests, 7 GCB BIOENERGY 1283 (2014). |
| SVMP0011699 | SVMP0011715 | [20240401ObjLtr 53 PorterZ Exhibit 21.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 21 Endangered and Threatened Wildlife and Plants; Endangered Species Status for Northern Long-Eared Bat, 87 Fed. Reg. 73488 (Nov. 30, 2022).- |
| SVMP0011716 | SVMP0011772 | [20240401ObjLtr 53 PorterZ Exhibit 22.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 22 - U.S. Fish & Wildlife Serv., Biological Opinion: Effects to the Northern Long-Eared Bat from Planned and Ongoing Activities Being Implemented in the Eastern and Southern Regions of the U.S. Forest Service (Mar. 31, 2023). |
| SVMP0011773 | SVMP0011776 | [20240401ObjLtr 53 PorterZ Exhibit 23.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 23 - E-mail from Jim Innes, Dist. Ranger, White Mountain Nat'l Forest, Saco Ranger Dist., to Zack Porter, Exec. Dir., Standing Trees (Aug. 9, 2023). |
| SVMP0011777 | SVMP0011779 | [20240401ObjLtr 53 PorterZ Exhibit 24.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 24 - E-mail from Theresa Corless, Forest Planner and Env't Coordinator, U.S. Forest Serv., to Zack Porter, Exec. Dir., Standing Trees (Aug. 25, 2023, 12:26 EST). |
| SVMP0011780 | SVMP0011794 | [20240401ObjLtr 53 PorterZ Exhibit 25.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 25 - U.S. FOREST SERV., FSH 1909.12 – LAND MANAGEMENT PLANNING HANDBOOK CHAPTER 70 –WILDERNESS (2015). |
| SVMP0011795 | SVMP0011824 | [20240401ObjLtr 53 PorterZ Exhibit 26.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 26 - 66 Fed. Reg. 3244 (Jan. 12, 2001). |
| SVMP0011825 | SVMP0011993 | [20240401ObjLtr 53 PorterZ Exhibit 27.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 27 - U.S. Fish and Wildlife Serv., Species Status Assessment for the Northern long-eared bat (Myotis septentrionalis) Version 1.2 (Aug. 2022), https://www.fws.gov/media/species-status-assessment-report-northern-long-eared-bat. |
| | NA | NA | NA | NA | Objection Exhibit 28 - Not submitted to CARA |
| SVMP0011994 | SVMP0011994 | [20240401ObjLtr 53 PorterZ Exhibit 29.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 29 - New Hampshire Sierra Club Draft EA Comments. |
| SVMP0011995 | SVMP0012007 | [20240401ObjLtr 53 PorterZ Exhibit 30.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 30 - Richard Birdsey et al., Middle-Aged Forests in the Eastern U.S. Have Significant Climate Mitigation Potential, FOREST ECOLOGY &MGMT., Nov. 15, 2023, at 1, https://www.sciencedirect.com/science/article/pii/S0378112723006072. |
| SVMP0012008 | SVMP0012043 | [20240401ObjLtr 53 PorterZ Exhibit 31.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 31 - U.S. Fish and Wildlife Serv., Standing Analysis and Implementation Plan – Northern Long-Eared Bat Assisted Determination Key, Version 1.1 (Apr. 2023),https://www.fws.gov/sites/default/files/documents/Standing%20Analysis%20Version%201.1%20April%202023.pdf. |
| SVMP0012044 | SVMP0012064 | [20240401ObjLtr 53 PorterZ Exhibit 32.pdf](#) | 4/1/2024 | Zack Porter, Standing Trees | Objection Exhibit 32 - Comment Period Consideration Summary for the Draft Environmental Assessment. |
| | | **06B ObjectionsEmails** | | | |
| SVMP0012065 | SVMP0012075 | [20240215BalchEmailWithCommentReport.pdf](#) | 2/15/2024 | Theresa Corless | Email with questions to Chris Balch regarding his submission of "Study of Public Comment" |
| SVMP0012076 | SVMP0012078 | [20240215DiamondEmail.pdf](#) | 2/15/2024 | James Innes | Email from Jim Innes to Maureen Diamond to respond to a question regarding public comments during the objection period |
| SVMP0012079 | SVMP0012088 | [20240215EmailInnes.pdf](#) | 2/15/2024 | James Innes | Email to Thompson Vinton and James Detzel regarding communication the EA/FONSI |
| SVMP0012089 | SVMP0012090 | [20240215IvesEmail.pdf](#) | 2/15/2024 | Theresa Corless | Response from Teresa Corless regarding questions on public comment deadlines |
| SVMP0012091 | SVMP0012092 | [20240322EmailPorter.pdf](#) | 3/22/2024 | Zack Porter, Standing Trees | Email to USFS team regarding questions on the final EA for the SVMP |
| SVMP0012093 | SVMP0012094 | [20240325EmailDubuque.pdf](#) | 3/25/2024 | Jessie Dubuque | Email to James Innes, Theresa Corless, Scott Hall, and Leslie Warta containing email from Jacalyn Thompson to The Sandwich Board and Tamworth Exchange regarding submitting objections |
| SVMP0012095 | SVMP0012099 | [20240327ResponsePorter.pdf](#) | 3/27/2024 | Theresa Corless | Email to Zack Porter responding to his communication on March 22, 2024 |
| SVMP0012100 | SVMP0012101 | [20240402Emailbarguen.pdf](#) | 4/2/2024 | Theresa Corless | Email to Derek Barguen regarding CARA and objection comments |
| SVMP0012102 | SVMP0012106 | [20240430EmailPorterZachElevatedReviewOfSandwich.pdf](#) | 4/30/2024 | Zack Porter, Standing Trees | Request for elevated review of Sandwich project |
| SVMP0012107 | SVMP0012108 | [20240509EmailPorterZachElevatedReviewOfSandwich.pdf](#) | 5/9/2024 | Zack Porter, Standing Trees | Request for elevated review of Sandwich project |
| | | **06C ObjectionsResponse** | | | |
| SVMP0012109 | SVMP0012109 | [20240418FloydDonaldResponseToObj.pdf](#) | 4/18/2024 | USDA Forest Service | Response to objections filed |
| SVMP0012110 | SVMP0012110 | [20240418MuskatCarlaResponseToObj.pdf](#) | 4/18/2024 | USDA Forest Service | Response to objections filed |
| SVMP0012111 | SVMP0012111 | [20240418ObjectionResolutionLetterSigned.pdf](#) | 4/18/2024 | USDA Forest Service | Objection Review Officer signed objection resolution letter |

| SVMP0012112 | SVMP0012112 | 20240418SheddMarthaResponseToObj.pdf | 4/18/2024 | USDA Forest Service | Response to objections filed |
|---|---|---|---|---|---|
| SVMP0012113 | SVMP0012123 | 20240600InstructionAndRecommendationActionItems.pdf | 06/00/2024 | USDA Forest Service | Objection Review Instructions and Recommendations, Action Items.  Adobe version |
| SVMP0012124 | SVMP0012124 | 20240600InstructionAndRecommendatonActionItems.xlsx | 06/00/2024 | USDA Forest Service | Objection Review Instructions and Recommendations, Action Items.  Excel version |
| SVMP0012125 | SVMP0012150 | 20240605SandwichVMPObjectionResponseLtrSIGNED.pdf | 6/5/2024 | Derek J. S. Ibarguen, Forest Supervisor / Objection Review Officer | Signed letter to objectors from Objection Reivew Officer with results of the objection period. |
| | | | | | |
| | | **07 ProgrammaticInfo** | | | |
| SVMP0012151 | SVMP0012158 | 20050900FEISFrontMatter.pdf | 09/00/2005 | USDA Forest Service | Final Environmental Impact Statement for the Land and Resource Management Plan Cover and Preface; additional sections available upon request |
| SVMP0012159 | SVMP0012461 | 20050900ForestPlan.pdf | 09/00/2005 | USDA Forest Service | White Mountain National Forest Land and Resource Management Plan with Appendices (Forest Plan) |
| SVMP0012462 | SVMP0012511 | 20050913ROD.pdf | 9/13/2005 | USDA Forest Service | Record of Decision for the Land and Resource Management Plan |
| SVMP0012512 | SVMP0012514 | 20090626Correction2WildlifeObjectives.pdf | 6/26/2009 | USDA Forest Service | Administrative correction to WMNF Forest Plan to clarify intent of "old forest" habitat objective |
| SVMP0012515 | SVMP0012649 | 20150900WMNFTravelAnalysisReport.pdf | 09/00/2015 | USDA Forest Service | White Mountain National Forest Forest-wide Travel Analysis Report |